B6 Declaration (Official Form 6 - Declaration) (12/07)

In re __Mercury Companies, Inc.__ ,
　　　　　　Debtor

Case No. __08-23125-MER__
　　　　　(if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

　　　I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __122__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____

Signature: _____
　　　　　　　　　　Debtor

Date _____

Signature: _____
　　　　　　　　(Joint Debtor, if any)

[If joint case, both spouses must sign.]

--------------------------------------------------------------------------
**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

　　　I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____
Printed or Typed Name and Title, if any,
of Bankruptcy Petition Preparer

Social Security No.
*(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____

_____

_____
Address

X _____
　Signature of Bankruptcy Petition Preparer

_____
Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

--------------------------------------------------------------------------

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

　　　I, the __Chief Executive Officer__ [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the __Mercury Companies, Inc.__ [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __122__ sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date __09/12/2008__

Signature: _[signature]_

__Jerrold G. Hauptman, CEO__
[Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

--------------------------------------------------------------------------
*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court

In re Mercury Companies, Inc.
_____,
                Debtor

Case No. 08-23125 _____

Chapter 11 _____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $ 380,387.00 | | |
| B - Personal Property | Yes | 7 | $ 21,439,748.45 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $ 2,091,175.96 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 4 | | $ 49,810.07 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 104 | | $ 61,412,243.28 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | | | | | $ |
| J - Current Expenditures of Individual Debtors(s) | | | | | $ |
| TOTAL | | 120 | $ 21,820,135.45 | $ 63,553,229.31 | |

B6A (Official Form 6A) (12/07)

In re <u>Mercury Companies, Inc.</u>                    ,          Case No. <u>08-23125</u>
          **Debtor**                                                      **(If known)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Hangar at Centennial Airport | 63-14 Willowbrook Park, Centennial, CO<br><br>(Pursuant to 50-year lease) | | 380,387.00<br>(Book Value) | 0 |
| | | Total► | 380,387.00 | |

(Report also on Summary of Schedules.)

B 6B (Official Form 6B) (12/07)

In re  Mercury Companies, Inc.                              ,          Case No.  08-23125
                        **Debtor**                                                      **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Cash at Centennial Bank, US Bank and Stock at Fidelity | | 11,098,254.31 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | See Schedule B3 attached hereto | | 1,305,837.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | | 1515 Arapahoe St., #1400, Denver, CO 80202 Paintings, Oil Paintings, Watercolors | | 64,527.00 |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See Schedule B9 attached hereto | | 5,929,585.70 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |

B 6B (Official Form 6B) (12/07) -- Cont.

In re  Mercury Companies, Inc. _____ ,        Case No. __08-23125_____
        **Debtor**                                              **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | See Schedule B-13 attached hereto | | Unknown |
| 14. Interests in partnerships or joint ventures.  Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | $3,672,221.79 * | | Unknown |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds.  Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | | Claims against First American Corporation and First American Title Insurance Company; potential claims against Comerica Bank and the syndicated lending facility. | | Unknown |

\* Includes intercompany receivables of doubtful collectability.

B 6B (Official Form 6B) (12/07) -- Cont.

In re  Mercury Companies, Inc. _____,     Case No. _08-23125_____
_____Debtor_____                              (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property.  Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles.  Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See Schedule B-25 | | Unknown |
| 26. Boats, motors, and accessories. | | | | |
| 27. Aircraft and accessories. | | 2002 Raytheon Aircraft Company 390 S/N * | | 3,035,398.71 |
| 28. Office equipment, furnishings, and supplies. | | Office Furniture, Computers, File Cabinets, Chairs, Software (book value) | | 27,974.03 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed.  Itemize. | X | | | |

_____0____ continuation sheets attached    Total▶ | $ | 21,461,576.75

(Include amounts from any continuation sheets attached.  Report total also on Summary of Schedules.)

* RB-49, N25MC with Williams-Rolls Model F5442A Engines (book value)

**In Re:  Mercury Companies, Inc.**
**Case No. 08-23125**
**Schedule B-3**

| Type of Property | Description | Location of Property | Current Value |
|---|---|---|---|
| Cash security deposit | Workers Compensation Security Deposit | Sentry Insurance, 1800 North Pointe Drive, P.O. Box 8020, Stevens Point, WI 54481-8020 | $2,000,000 on deposit.  Estimtate that $1,300,000 will be returned when all existing claims are resolved. |
| Cash Loss Fund | Workers Compensation Loss Fund | Sentry Insurance, 1800 North Pointe Drive, P.O. Box 8020, Stevens Point, WI 54481-8020 | $110,000 |
| Cash Security Deposit | Security Deposit on lease | Principal Life Insurance Company C/O Parkway Properties, Inc. 4900 Hopyard Road, Suite 270, Pleasanton, CA 94588 | $5,837 |

**In Re:  Mercury Companies, Inc.**
**Case No. 08-23125**
**Schedule B 9**

| Name of Insurance Company | Insured Last Name | Insured First Name | Cash Surrender Value |
|---|---|---|---|
| MONY | Arias | Raymond | 171,278.84 |
| MONY | Awalt | Robert | 103,691.00 |
| MONY | Barth | Chad | 79,246.03 |
| MONY | Coghlan | Cathy | 128,728.14 |
| MONY | Durbin | Sharon | 167,410.81 |
| MONY | Greene | Debra | 132,588.90 |
| MONY | Gysin | Thomas | 84,795.54 |
| MONY | Harrison | Carol | 180,166.55 |
| MONY | Harritt | John | 133,062.92 |
| MONY | Hodgkins | Laurie | 70,747.19 |
| MONY | Hone | Darren | 100,377.55 |
| MONY | Hover | Claudia | 132,588.90 |
| MONY | Johnson | Virginia | 142,896.62 |
| MONY | Joseph | Joette | 114,204.35 |
| MONY | Kotleba | John | 79,246.03 |
| MONY | Lawver | Patricia | 187,435.64 |
| MONY | Longo | John | 121,428.77 |
| MONY | Macaluso | Frank | 163,826.74 |
| MONY | Maita | Bruce | 154,571.38 |
| MONY | Moody | James | 145,851.51 |
| MONY | Moran | Edward | 125,138.76 |
| MONY | Nichols | Chad | 69,027.86 |
| MONY | Oaks | Mary | 107,424.10 |
| MONY | O Leary | Michael | 163,826.74 |
| MONY | Olivera | Roberto | 154,571.38 |
| MONY | Reinders | Gary | 171,288.35 |
| MONY | Schmidt | Calvin | 172,775.37 |
| MONY | Sheehan | Casey | 172,775.37 |
| MONY | Shook | Sherri | 70,747.19 |
| MONY | Stoffer | Trevor | 92,743.50 |
| MONY | Strom | Ivy | 107,424.10 |
| MONY | Vera | Michael | 182,504.48 |
| MONY | Vincent | Elaine | 117,671.77 |
| MONY | Whicker | Michele | 125,141.16 |
| MONY | Wilson | David | 129,023.03 |
| MONY | Winchester | Lilliana | 86,259.43 |
| MONY | Barker | Daniel | 154,566.84 |
| MONY | Contreras | Diana | 113,440.58 |
| MONY | DiChiacchio | Joseph | 187,408.65 |
| MONY | Harwell | Terry | 158,310.08 |
| MONY | Jones | Steve | 136,342.77 |
| MONY | Grubb | Roxanne | 125,630.55 |
| MONY | Denny | Sharon | 104,091.97 |
| MONY | Do | Diane | 59,051.11 |
| MONY | Gaudreau | Daniel | 64,383.46 |
| MONY | Gioiosa | Raymond | 73,156.10 |
| MONY | Hilbun | James | 110,717.59 |

*Report Totals:*                      5,929,585.70

**In Re:  Mercury Companies, Inc.**
**Case No. 08-23125**
**Schedule B-13 to the Statement of Financial Affairs**

| Description & Location of Property | Current Value of Debtor's Interest |
|---|---|
| Alliance Title Company, Inc. | Unknown |
| AmeriCal Title Company | Unknown |
| Arizona Title Agency, Inc. | Unknown |
| Cottonwood Vista by Remington Homes, Inc. | Unknown |
| Dancing Willows By Remington Homes, Inc. | Unknown |
| Eagle View By Remington Homes, Inc. | Unknown |
| EIE Holding Services, Inc. | Unknown |
| Mercury Exchange, Inc. | Unknown |
| Financial Holdings, Inc. | Unknown |
| Financial Title Company | Unknown |
| Guardian Holdings, Inc. | Unknown |
| Guardian Mortgage Documents, Inc. | Unknown |
| Infinity Direct Insurance Services, Inc. | Unknown |
| Intero Holdings, Inc. | Unknown |
| Investors Title Company | Unknown |
| Lake Front by Remington Homes, Inc. | Unknown |
| Lenders Choice Title Company | Unknown |
| Lender's First Choice Agency of Alabama, Inc. | Unknown |
| Lenders First Choice Agency of Nevada, Inc. | Unknown |
| Lenders First Choice Agency of Utah, Inc. | Unknown |
| Lender's First Choice Agency, Inc. | Unknown |
| Lombard Exchange 3, LLC | Unknown |
| Mercury Companies, Inc. | Unknown |
| Mercury Transaction Services of Alabama, Inc. | Unknown |
| Mercury Transaction Services of Utah, Inc. | Unknown |
| Mercury Transaction Services, Inc. | Unknown |
| Mountain Shadows by Remington Homes, Inc. | Unknown |
| NexGen Lending, Inc. | Unknown |
| Projects by Remington Homes, Inc. | Unknown |
| Remington Development Corp. | Unknown |
| Remington Holdings, Inc. | Unknown |
| Remington Homes, Inc. | Unknown |
| Saddle Brook by Remington Homes, Inc. | Unknown |
| Summerfield Townhomes at White Fence Farm by | Unknown |
| Texas United Title, Inc. | Unknown |
| Title Guaranty Agency of Arizona, Inc. | Unknown |
| United Escrow Services, Inc. | Unknown |
| Service First Solutions, Inc. | Unknown |
| Songbird Developments, LLC | Unknown |
| C Title, Inc. | Unknown |
| Lakeview, LLC | Unknown |
| CDR Evans, LLC | Unknown |
| 15,479 shares of Series A Preferred stock of TBHC, Inc. | Unknown |

AUTOMOBILE SCHEDULE

**In Re:  Mercury Companies, Inc.**
**Case No. 08-23125**
**Schedule B25**

| Description and Location of Property | Current Value |
|---|---|
| 1992 Chevrolet 3/4 Ton Truck 4X4, Lakewood, CO | Unknown |
| 1994 Audi Sedan, Denver, CO | Unknown |
| 1997 Chevy Van, Location Unknown, CA | Unknown |
| 1999 Dodge Caravan, Denver, CO | Unknown |
| 2000 Mercedes Benz E55, Denver, CO | Unknown |

B 6D (Official Form 6D) (12/07)

In re _Merury Companies, Inc._____,        Case No. __08-23125_____
           **Debtor**                                              **(If known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>US Bancorp<br>1310 Madrid Ave., #103<br>Marshall, MN  56258 | | | 01/17/2003<br>Aircraft Security Agreement<br><br>VALUE $ 3,035,398.71 | | | | 2,091,175.96<br><br>as of 9/11/2008 | 0.00 |
| ACCOUNT NO.<br><br><br><br> | | | <br><br><br>VALUE $ | | | | | |
| ACCOUNT NO.<br><br><br><br> | | | <br><br><br>VALUE $ | | | | | |
| _____ continuation sheets attached | | | Subtotal ▶<br>(Total of this page) | | | | $   2,091,175.96 | $   0.00 |
| | | | Total ▶<br>(Use only on last page) | | | | $   2,091,175.96 | $   0.00 |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B 6E (Official Form 6E) (12/07)

In re <u>Mercury Companies, Inc.</u>    ,          Case No. <u>08-23125</u>
       **Debtor**                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

   A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

   The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

   If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."       If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

   Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

   Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

   Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic Support Obligations**

   Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

   Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑ **Wages, salaries, and commissions**

   Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

   Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

B 6E (Official Form 6E) (12/07) – Cont.

In re  Mercury Companies, Inc.                          ,          Case No.  08-23125
_____                                    _____
              **Debtor**                                                    **(if known)**


☐ **Certain farmers and fishermen**

  Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).


☐ **Deposits by individuals**

  Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).


☐ **Taxes and Certain Other Debts Owed to Governmental Units**

  Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).


☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

  Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507 (a)(9).


☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

  Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).


  * Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.


                    1    continuation sheets attached

B 6E (Official Form 6E) (12/07) – Cont.

In re  Mercury Companies, Inc.                    ,    Case No.   08-23125
_____Debtor_____                                      _____(if known)_____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Vacation Accruals

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>See Schedule E Attached hereto (Employee Vacation Accruals) | | | | | | | | 30,009.90 | 20,673.42 |
| Account No.<br><br>See Schedule E-2 (Stub payroll paid post-petition pursuant to Court Order | | | | | | | | 19,800.17 | |
| Account No.<br><br> | | | | | | | | | |
| Account No.<br><br> | | | | | | | | | |

Sheet no. __1__ of __1__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals▶<br>(Totals of this page) | $          | $  49,810.07 | 20,673.42 |
| Total▶<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Totals▶<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $  49,810.07 | $  20,673.42 |

In Re: Mercury Companies, Inc.
Case No. 08-23125
Schedule E-Creditors Holding Unsecured Priority Claims

| Name - Full | Address | City | State | Postal Code | Amount of Claim | Entitled to Priority | Not Entitled to Priority |
|---|---|---|---|---|---|---|---|
| Eileen Frishman | 167 S. Jackson Street | Denver | CO | 80209 | 1,584.74 | 1,584.74 | 0.00 |
| Norma Stewart | 12005 West 85th Avenue | Arvada | CO | 80005 | 3,917.37 | 2,842.22 | 1,075.15 |
| Peter J Biglin | 244 South Pontiac Street | Denver | CO | 80230 | 13,699.06 | 7,830.83 | 5,868.23 |
| Gail Gray | 2974 W Long Dr #B | Littleton | CO | 80120 | 2,746.28 | 1,837.80 | 908.48 |
| William W Walsh Jr | 2959 Greensborough Drive | Highlands Ranch | CO | 80129 | 10,370.15 | 5,228.65 | 5,141.50 |
| Constance L Krajcirik | 271 Spring Valley | Bailey | CO | 80421 | 4,280.76 | 1,605.29 | 2,675.47 |
| Mary L Roberts | 1738 Ivanhoe Street | Denver | CO | 80220 | 5,205.82 | 2,498.80 | 2,707.02 |
| Christopher Gemma | 11698 South Cormorant Circle | Parker | CO | 80134 | 3,650.84 | 2,704.33 | 946.51 |
| Audra Hill | 2210 South Vaughn Way, Unit 203 | Aurora | CO | 80014 | 342.33 | 342.33 | 0.00 |
| William S Dice | 10901 E. 116th Avenue | Henderson | CO | 80640 | 1,964.09 | 1,610.58 | 353.51 |
| Ray Rincon Jr | 2575 S. Syracuse Way H303 | Denver | CO | 80231 | 666.09 | 666.09 | 0.00 |
| Alvin Horton | 11441 West 45th Place | Wheatridge | CO | 80033 | 2,116.51 | 1,118.97 | 997.54 |
| Andrew Pace | 360 W. 114th Place | Northglenn | CO | 80234 | 139.28 | 139.28 | 0.00 |
| Total | | | | | 50,683.32 | 30,009.90 | 20,673.42 |

## Schedule E-2

Mercury Companies, Inc.
Budget 2008
Salaries

| Name | Title | Gross | Fed Tax | FICA | Medicare | CO state tax | 401(k) | Net Pay |
|---|---|---|---|---|---|---|---|---|
| Peter J. Biglin | Executive Vice President | $ 3,392.97 | $ 487.80 | $ - | $ 49.20 | $ 101.00 | $ 341.67 | $ 2,413.30 |
| Alvin Horton (24 hours per week) | Maintenance at Quail | 361.76 | 2.84 | 22.42 | 5.24 | 3.00 | - | 328.26 |
| Mary Lou Roberts | Executive Administrative Asst. | 1,444.30 | 167.08 | 89.55 | 20.94 | 63.00 | - | 1,083.73 |
| Gail L. Gray | Administrative Assistant | 980.16 | 70.77 | 60.77 | 14.22 | 29.00 | - | 805.40 |
| Norma Stewart | Administrative Assistant | 1,136.32 | 88.05 | 70.45 | 16.48 | 39.00 | - | 922.34 |
| William Scott Dice | Accountant | 1,396.37 | 176.96 | 86.57 | 20.25 | 61.00 | - | 1,051.59 |
| Eileen S. Frishman | Tax Manager | 1,646.47 | 164.57 | 102.08 | 23.88 | 62.00 | - | 1,293.94 |
| Christopher S. Gemma | Financial Analyst | 1,563.10 | 466.78 | 96.91 | 22.67 | 62.00 | - | 914.74 |
| Audra Hill | Tax Specialist | 903.85 | - | 56.04 | 13.10 | - | - | 834.71 |
| Constance L. Kracirik | Assistant Systems Administrator | 927.86 | 44.87 | 57.52 | 13.45 | 23.00 | - | 789.02 |
| Ray Rincon Jr. | Assistant Controller | 1,813.20 | 242.84 | 112.42 | 26.29 | 74.00 | - | 1,357.65 |
| William W. Walsh Jr. | Sr. V.P. & Controller | 3,022.16 | 347.18 | 187.38 | 43.82 | 113.00 | - | 2,350.78 |
| | | $ 18,588.52 | $ 2,259.74 | $ 942.11 | $ 269.54 | $ 630.00 | $ 341.67 | $ 14,145.46 |

FICA- Old age (limit $102,000)    $ 942.11
FICA- Medicare (no limit)            269.54
                                   $ 1,211.65

                                   $ 19,800.17

B 6F (Official Form 6F) (12/07)

In re  Mercury Companies, Inc. _____ ,        Case No.  08-23125 _____
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> See Schedule F Attached Hereto | | | | | | | 61,412,243.28 |
| ACCOUNT NO. <br><br> | | | | | | | |
| ACCOUNT NO. <br><br> | | | | | | | |
| ACCOUNT NO. <br><br> | | | | | | | |

<u>0</u>  continuation sheets attached

Subtotal▶  $61,412,243.28

Total▶  $ 61,412,243.28

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re: Mercury Companies, Inc.
Schedule F
Creditors Holding Unsecured Nonpriority Claims

| Name | Address | City | State | Zip | Claim Date | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Abad, Marissa L. | 2132 South Norfolk Street | San Mateo | CA | 94403 | 7/22/2008 | | | | $ 802.86 |
| Abad, Marissa L. | 2132 South Norfolk Street | San Mateo | CA | 94403 | | | | x | $ 4,047.58 |
| Abbate, Carol A. | 5323 Parfet Street | Arvada | CO | 80002 | 7/22/2008 | | | x | $ 150.34 |
| Abel, Linda A. | 219 Airo Court | Lincoln | CA | 95648 | | | | x | $ 2,288.15 |
| Abell, Teresa C. | 6920 Country Estates Lane | Colorado Springs | CO | 80908 | 7/22/2008 | | | x | $ 854.00 |
| Abeyta, Juliana M. | 5490 E.138th Ave. | Thornton | CO | 80602 | 7/22/2008 | | | x | $ 25.00 |
| Abramo, Anne E. | P.O. Box 11832 | Pleasanton | CA | 94588 | | | | x | $ 389.42 |
| Abrams, Tara D. | 1365 Brookhill Drive | Pittsburg | CA | 94565 | | | | x | |
| Abreu, Molly C. | 140 Westwich Street | Danville | CA | 94506 | 7/22/2008 | | | x | $ 500.00 |
| Abreu, Molly C. | 140 Westwich Street | Danville | CA | 94506 | | | | x | $ 6,284.23 |
| Abshire, Melody E. | 5101 Carmona Lane | Pearland | TX | 77584 | 7/22/2008 | | | x | $ 248.70 |
| Abshire, Melody E. | 5101 Carmona Lane | Pearland | TX | 77584 | | | | x | $ 1,975.10 |
| Aceves, Patricia M. | 11262 Tiara Street | North Hollywood | CA | 91601 | | | | x | |
| Achtenhagen, Karen L. | 695 South Nardo Avenue #G-10 | Solana Beach | CA | 92075 | | | | x | |
| Achterberg, Patricia A. | 1756 Rancho Cajon Place | El Cajon | CA | 92019 | | | | x | |
| Adair, Nicholas A. | 8443 Humboldt St | Ventura | CA | 93004 | 7/22/2008 | | | x | $ 11.17 |
| Adair, Nicholas A. | 8443 Humboldt St. | Ventura | CA | 93004 | | | | x | $ 988.22 |
| Adams, Kelly P. | 1527 Gladstone Way | Rhonert Park | CA | 94928-1556 | 7/22/2008 | | | x | $ 100.00 |
| Adams, Scott A. | 182 Medina Drive | Pacheco | CA | 94553 | | | | x | |
| Adams, Toni J. | P.O. Box 235 | Byron | CA | 94514 | | | | x | |
| Adams, Troy | 126 Green Lawn Dr. | Lebanon | TN | 37087 | 7/22/2008 | | | x | $ 326.72 |
| Adams, Troy | 126 Green Lawn Dr. | Lebanon | TN | 37087 | | | | x | $ 4,560.07 |
| Adamson, Amy N. | 9761 Dawn Way | Windsor | CA | 95492 | | | | x | |
| Adiwibowo, Martin | 19917 Gresham St. | Northridge | CA | 91324 | 7/22/2008 | | | x | $ 110.92 |
| Adiwibowo, Martin | 19917 Gresham St. | Northridge | CA | 91324 | | | | x | $ 3,157.27 |
| Adkins, Danielle D. | 106 Stuart Court | Vacaville | CA | 95687 | | | | x | |
| Adkins, Pleshette L. | 783 Shoreside Drive | Sacramento | CA | 95831 | | | | x | |
| Adorkor, Leanette A. | 8136 Orchid Tree Way | Antelope | CA | 95843 | 7/22/2008 | | | x | $ 285.83 |
| Adorkor, Leanette A. | 6220 Breeds Hill Court | Citrus Heights | CA | 95621 | | | | x | |
| Adriano, Joseph M. | 150 Drake Street, Apt 4A | Pomona | CA | 91767 | | | | x | |
| Agbabiaka, Risi J. | 868 29th St | Oakland | CA | 94608 | | | | x | $ 1,083.67 |
| Aguilar, Elizabeth R. | 1006 North Avenue #63 | Los Angeles | CA | 90042 | | | | x | |
| Aguilar, Lisa R. | 301 Acapulco Drive | Bakersfield | CA | 93314 | | | | x | $ 2,610.91 |
| Aguilar, Maria G. | 725 South R Street | Tulare | CA | 93274 | | | | x | |
| Aguilar, Michele A. | 2012 Cherrystone Drive | San Jose | CA | 95128 | | | | x | |
| Aguilera Medina, Janet M. | 36026 Pizarro Drive | Fremont | CA | 94536 | 7/22/2008 | | | x | |
| Aguilera, Lupe | 1550 Rory Lane Sp. 4 | Simi Valley | CA | 93063 | | | | x | $ 147.28 |
| Aguilera, Lupe | 1550 Rory Lane Sp. 4 | Simi Valley | CA | 93063 | | | | x | $ 1,654.45 |
| Aguirre, Marna J. | 2151 Oakland Road #452 | San Jose | CA | 95131 | | | | x | |
| Aguirre, Vanessa R. | 7000 Ming Avenue #B | Bakersfield | CA | 93309 | | | | x | |
| Ahn, Era C. | 6411 Friars Rd #MB 104 | San Diego | CA | 92101 | | | | x | $ 2,915.67 |
| Airio, Debbie W. | 3155 Fairchild Drive | El Dorado Hills | CA | 95762 | | | | x | |
| Akana, Michelle N. | 1237 South Garnsey Street | Santa Ana | CA | 92707 | | | | x | |

1

| Name | Address | City | State | Zip | Claim Date | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Albers, Coral L. | 2660 S. Brentwood Street | Lakewood | CO | 80027 | 7/22/2008 | | | x | $ 146.47 |
| Alberto R. Valle | C/O Arlene Segal, Law Offices of Arlene Segal, 200 Pringle Avenue, Suite 350 | Walnut Creek | CA | 94569 | 2/15/2008 | | | x | |
| Albi, Cynthia A. | 8867 South Miners Street | Highlands Ranch | CO | 80126 | 7/22/2008 | | | x | $ 392.21 |
| Albright, Minda L. | 726 Silver Plume Drive | Fruita | CO | 81521-2499 | 7/22/2008 | | | x | $ 40.00 |
| Albro, Lindsey R. | 1715 252nd Street, #1 | Lomita | CA | 90717 | | | | x | |
| Alcala, Maria E. | 15215 Victory Boulevard #316 | Van Nuys | CA | 91411 | | | | x | |
| ALEMAYEHU, GUENET | 3126 OAK ROAD #209 | WALNUT CREEK | CA | 94597 | | | | x | |
| Alexander, Bertha | 123 Hingham Square | Folsom | CA | 95630 | | | | x | $ 2,169.52 |
| Alexander, Janet W. | 4200 Hermosa Court | Rohnert Park | CA | 94928 | | | | x | |
| Alexander, Koren E. | 26701 Quail Creek #119 | Laguna Hills | CA | 92656 | | | | x | |
| Alexander, Michelle R. | 192 Promenade | Irvine | CA | 92612 | | | | x | |
| Ali, Paula A. | 1424 Oak Haven Court | Antioch | CA | 94531 | | | | x | |
| Aire, Elann J. | 1685 Forman Ave | San Jose | CA | 95124 | 7/22/2008 | | | x | $ 20.00 |
| Aire, Elann J. | 1685 Forman Ave | San Jose | CA | 95124 | | | | x | $ 3,167.41 |
| Alias, Geraline A. | 16 Parkgrove Drive | So. San Francisco | CA | 94080 | | | | x | |
| Allen, Crista N. | 888 Goose Lake Court | San Jose | CA | 95123 | | | | x | |
| Allen, Jenna M. | 761 La Baig Drive | Hollister | CA | 95023 | | | | x | $ 3,792.46 |
| Allen, Jodi | 3701 Fillmore #148 | Riverside | CA | 92505 | | | | x | |
| Allen, Ronald C. | 8722 Northwest Benson Street | Portland | OR | 97229 | 7/22/2008 | | | x | $ 472.52 |
| Allen, Susan | 7689 Roberts Drive | Citrus Heights | CA | 95610 | | | | x | $ 2,185.78 |
| Alley, Tammy M. | 13901 Olive View Lane #65 | Sylmar | CA | 91342 | | | | x | |
| Allmand, Keilani K. | 5612 Tangerine Avenue | Winter Park | FL | 32792 | 7/22/2008 | | | x | $ 50.00 |
| Allmand, Keilani K. | 5612 Tangerine Avenue | Winter Park | FL | 32792 | | | | x | $ 1,762.24 |
| Allread, Laurie A. | 930 East Orange Grove Avenue | Burbank | CA | 91501 | | | | x | |
| Alminiana II, Steven J. | 443 South Hastings | Fullerton | CA | 92833 | | | | x | |
| Alonso, Licette | 15627 Outrigger Drive | Chino Hills | CA | 91709 | | | | x | |
| Alphin, Courtney E. | 8903 Marilyn Drive | Frisco | TX | 75034 | | | | x | $ 1,445.05 |
| Alsup, Mamie M. | 12325 Kingspine Avenue | San Diego | CA | 92131 | | | | x | |
| Altamirano, Joseph P. | 686 Equinox Looop | Lincoln | CA | 95648 | 7/22/2008 | | | x | $ 56.49 |
| Altamirano, Joseph P. | 686 Equinox Looop | Lincoln | CA | 95648 | | | | x | |
| Altamirano, Joseph P. | 1825 Avenida Martina | Roseville | CA | 95747 | | | | x | $ 3,472.44 |
| Altorian, Alina R. | 2104 East Avenue Q1 | Palmdale | CA | 93550 | | | | x | |
| Alvarez, Cindy J. | 1761 Cheryl Court | Ripon | CA | 95366 | | | | x | $ 2,560.85 |
| Alvarez, Debra J. | P.O. Box 839 | Yuba City | CA | 95992-0839 | 7/22/2008 | | | x | $ 600.00 |
| Alvarez, Debra J. | P.O. Box 839 | Yuba City | CA | 95992-0839 | | | | x | $ 10,870.35 |
| Alves, Holly L. | 306 Dinis Cottage Court | Lincoln | CA | 95648 | 7/22/2008 | | | x | $ 95.57 |
| Alves, Holly L. | 306 Dinis Cottage Court | Lincoln | CA | 95648 | | | | x | $ 5,681.99 |
| Amabile, Jacqueline M. | 2131 South 11th St. | Los Banos | CA | 93635 | | | | x | |
| Amanda Cotton | 4884 W. Legacy Springs Drive; Aptl 1002 | Riverton | UT | 84096 | 8/14/2008 | | | x | $ 6,201.30 |
| Amber Bean | C/O Esther C. Rodriguez, Rodriguez Law Offices, P.C., 3230 South Buffalo Drive, Suite 101 | Las Vegas | NV | 89117 | 1/25/2008 | | | x | |
| Amberg, Marianne | 6071 Pierson Court | Arvada | CO | 80004-4658 | 7/22/2008 | | | x | $ 281.25 |
| Ambrocio, Lorena C. | 29010 Jetty Way | Hayward | CA | 94545 | 7/22/2008 | | | x | $ 77.80 |
| Ambrocio, Lorena C. | 29010 Jetty Way | Hayward | CA | 94545 | | | | x | $ 1,099.11 |

| Name | Address | City | State | Zip | Claim Date | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| American Arbitration Association | 6795 North Palm Avenue, 2nd floor | Fresno | CA | 93704 | 8/21/2008 | | | | $ 35,780.00 |
| Ames, Mary A. | 8630 Timber Pine | San Antonio | TX | 78250 | | | | x | $ 3,727.41 |
| Anastio, Elaine | 109 Chantilly | Irvine | CA | 92620 | | | | x | $ 2,785.88 |
| Anaya, Christina L. | 124 E. Emerson Avenue | Tracy | CA | 95376 | | | | x | |
| Ancira, Diana M. | 84 South Claremont Avenue | San Jose | CA | 95127 | | | | x | |
| Andasol, Suleyma B. | 580 Jackson Drive | Henderson | NV | 89014 | | | | x | $ 252.74 |
| Andasola-Vigil, Yvonne R. | 10462 Carlile Street | Northglenn | CO | 80233-4214 | 7/22/2008 | | | x | $ 35.00 |
| Andersen, Donna E. | 928 Peninsula Avenue, #301 | San Mateo | CA | 94401 | 7/22/2008 | | | x | $ 100.27 |
| Andersen, Donna E. | 928 Peninsula Avenue, #301 | San Mateo | CA | 94401 | | | | x | $ 4,827.18 |
| Andersen, Kori L. | 970 Brook Way | Gilroy | CA | 95020 | | | | x | |
| Anderson, Anissa D. | 7676 North Hannah Avenue | Hilmar | CA | 95324 | | | | x | $ 3,388.74 |
| Anderson, Ardele E. | 4720 Harrison Avenue | Boulder | CO | 80303-1107 | 7/22/2008 | | | x | $ 429.66 |
| Anderson, Betina B. | 5653 South Lowell Boulevard | Littleton | CO | 80123-2846 | 7/22/2008 | | | x | $ 71.23 |
| Anderson, Betina B. | 5653 South Lowell Boulevard | Littleton | CO | 80123-2846 | | | | x | $ 2,272.88 |
| Anderson, Cindy A. | P.O. Box 610 | Blairsden | CA | 96103 | | | | x | |
| Anderson, Gaylene M. | 791 Pine Drive | Ridgeway | CO | 81432 | 7/22/2008 | | | x | $ 365.31 |
| Anderson, Ivy L. | 1700 Mantelli Drive | Gilroy | CA | 95020 | 7/22/2008 | | | x | $ 645.00 |
| Anderson, Ivy L. | 1700 Mantelli Drive | Gilroy | CA | 95020 | | | | x | $ 32,131.25 |
| Anderson, Ivy L. | 1700 Mantelli Drive | Gilroy | CA | 95020 | | | | | $ 93,739.32 |
| Anderson, Jacob L. | 676 Moonlight Stroll Street | Henderson | NV | 89015 | | | | x | $ 4,349.00 |
| Anderson, Jenna L. | 81247 Highway 70 | Beckwourth | CA | 96129 | 7/22/2008 | | | x | $ 50.00 |
| Anderson, Jenna L. | 81247 Highway 70 | Beckwourth | CA | 96129 | | | | x | $ 1,601.79 |
| Anderson, Kathleen R. | 4593 North Emerson Avenue #102 | Fresno | CA | 93722 | 7/22/2008 | | | x | $ 242.03 |
| Anderson, Kathleen R. | 4593 North Emerson Avenue #102 | Fresno | CA | 93722 | | | | x | $ 6,251.65 |
| Anderson, Kirk B. | 652 Elati Street | Denver | CO | 80204-4536 | 7/22/2008 | | | x | $ 79.37 |
| Anderson, Kori L. | 970 Brook Way | Gilroy | CA | 95020 | | | | x | |
| Anderson, Nicole S. | 12400 Fair Oaks Boulevard #232 | Fair Oaks | CA | 95628 | 7/22/2008 | | | x | $ 148.78 |
| Anderson, Nicole S. | 12400 Fair Oaks Boulevard #232 | Fair Oaks | CA | 95628 | | | | x | $ 2,780.11 |
| Andregg, Vickie E. | 424 32 Road #327 | Clifton | CO | 81520-9543 | | | | x | $ 12.00 |
| Andrews, Melanie K. | 395 Killdeer Court | Lincoln | CA | 95648 | 7/22/2008 | | | x | $ 355.78 |
| Andrews, Melanie K. | 395 Killdeer Court | Lincoln | CA | 95648 | | | | x | $ 5,141.07 |
| Angel, Holly J. | 930 Princess Anne Drive | San Jose | CA | 95128 | | | | x | $ 1,078.91 |
| Angel, Rene | 62 Arenas Court | San Ramon | CA | 94583 | 7/22/2008 | | | x | $ 398.26 |
| Angel, Rene | 62 Arenas Court | San Ramon | CA | 94583 | | | | x | $ 3,163.21 |
| Angel, Ricci L. | 1242 Castlemont Ave | San Jose | CA | 95128 | 7/22/2008 | | | x | $ 222.50 |
| Angel, Victoria L. | 1592 Whiterock Circle | San Jose | CA | 95125 | | | | x | |
| Angela Colosky | C/O Esther C. Rodriguez, Rodriguez Law Offices, P.C., 3230 South Buffalo Drive, Suite 101 | Las Vegas | NV | 89117 | 1/25/2008 | | | x | |
| Angelee Washington | C/O Robert M. Lubin, 177 Bovet Road, Suite 600 | San Mateo | CA | 94402 | | | | x | |
| Angelee Washington | C/O Joseph Camenzind, IV, Law Offices of Robert M. Lubin, 177 Bovet Road, Suite 600 | San Mateo | CA | 94402 | 10/10/2007 | | | x | |
| Anger, Michael W. | 5086 Dodson Street | Somis | CA | 93066 | | | | | |
| ANGER, MICHAEL W. | 1230 MISSION VERDE DRIVE | CAMARILLO | CA | 93012 | | | | x | $ 6,316.14 |
| Anicieto, Catalina A. | 114 Pacer Drive | Vallejo | CA | 94591 | | | | x | |

3

| Name | Address | City | State | Zip | Claim Date | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ann M. Doukas | 1036 Helen Drive | Millbrae | CA | 94030 | 5/9/2008 | | | x | |
| Anna Bailey | C/O James L. Hand, 653 11th Street | Oakland | CA | 94611 | 6/16/2008 | | | x | |
| Anna Bailey | C/O James L. Hand, 520A Oakland Avenue | Oakland | CA | 94611 | 6/16/2008 | | | x | |
| Anthony, Katie L. | 22700 Lake Forest Drive #119 | Lake Forest | CA | 92630 | | | | x | |
| Antonio, Beverly B. | 264 Pointe Ranier Avenue | Henderson | NV | 89012 | | | | x | $ 7,160.20 |
| Anub, Jennifer R. | 9260 Pinehurst Dr. | Roseville | CA | 95747 | | | | x | |
| Apostol, Jennifer L. | 341 East Legacy Drive | Mountain House | | 95391 | | | | x | |
| Appino, Shelley L. | 2941 Betten Court | Rancho Cordova | CA | 95670 | | | | x | $ 3,047.18 |
| Appino, Shelley L. | 2941 Betten Court | Rancho Cordova | CA | 95670 | | | | x | |
| April Martin | C/O Summer D. Peard, Maire & Beasley, 2851 Park Marina Drive, Suite 300 | Redding | CA | 96099-4607 | 7/18/2008 | | | x | $ 435,000.00 |
| April Ward | C/O Esther C. Rodriguez, Rodriguez Law Offices, P. C., 3230 South Buffalo Drive, Suite 101 | Las Vegas | NV | 89117 | 1/25/2008 | | | x | |
| Aragona, Sheryll V. | 9 Pointe View Place | So. San Francisco | CA | 94080 | | | | x | |
| Araiza, Dorotea J. | 331 Brandywine Street | San Antonio | TX | 78228 | 7/22/2008 | | | x | $ 158.02 |
| Araiza, Dorotea J. | 331 Brandywine Street | San Antonio | TX | 78228 | | | | x | $ 4,426.25 |
| Arant, Lisa M. | 3828 North Star Court | Shingle Springs | CA | 95682 | | | | x | |
| Arbegast, Mary J. | 3081 Orchard Park Way | Loomis | CA | 95650 | | | | x | $ 1,561.43 |
| Arceo, Ines M. | 21058 Valerio Street | Canoga Park | CA | 91303 | | | | x | |
| Archuleta-Gilley, Hope | 8460 Desoto Drive | Denver | CO | 80229-5004 | 7/22/2008 | | | x | $ 130.00 |
| Arcos, Joe L. | 9245 Gerald Avenue | Northridge | CA | 91343 | | | | x | |
| Arellano, Lorena | 10051 Cambridge Blue Avenue | Las Vegas | NV | 89147 | | | | x | $ 7,615.36 |
| ARELLANO, MARTHA S. | 1886 PROVIDENCE WAY | LODI | CA | 95242 | | | | x | |
| Areola, Jennifer Anne E. | 1775 Canterbury Lane | Hayward | CA | 94544 | | | | x | |
| Arevalo, Linda | 10470 1/2 Telfair Ave. | Pacoima | CA | 91331 | | | | x | $ 37.96 |
| Arevalo, Linda | 10470 1/2 Telfair Ave. | Pacoima | CA | 91331 | 7/22/2008 | | | x | $ 2,510.78 |
| Arias, Louisa | 7755 Sun Hill Drive #191 | Citrus Heights | CA | 95610 | 7/22/2008 | | | x | $ 25.00 |
| Arias, Louisa | 7755 Sun Hill Drive #191 | Citrus Heights | CA | 95610 | | | | x | $ 2,848.80 |
| Arias, Maria G. | 3882 Hedge Lane | Camarillo | CA | 93012 | | | | x | |
| Arias, Raymond | 635 South Scout Trail | Anaheim Hills | CA | 92808 | | | | x | $ 17,855.22 |
| Armstrong, Laprecious M. | 3360 Alico St. #234 | Houston | TX | 77021 | 7/22/2008 | | | x | $ 23.88 |
| Armstrong, Laprecious M. | 3360 Alico St. #234 | Houston | TX | 77021 | | | | x | $ 1,235.90 |
| Armstrong, Patricia L. | 3375 West Pebble Road | Las Vegas | NV | 89139 | | | | x | $ 5,394.45 |
| Armbrister, Shareese R. | 4713 Greenwood Drive | Rosenberg | TX | 77471 | | | | x | $ 1,709.50 |
| Arnold, Patricia L. | 290 Flower Street | Costa Mesa | CA | 92627 | | | | x | |
| Arnold, Robert S. | P.O. Box 111 | Cedaredge | CO | 81413 | 7/22/2008 | | | x | $ 93.52 |
| Arnold, Sandra M. | 24081 Chatenay Lane | Murrieta | CA | 92562 | | | | x | |
| Arnold, Lance R. | 347 North 79th Street | Seattle | WA | 98103 | 7/22/2008 | | | x | $ 27.82 |
| Arostigui, Julie A. | 2160 Loyola Way | Turlock | CA | 95382 | | | | x | |
| Arroues, Lisa N. | 9731 Dakota Bay | Converse | TX | 78109 | 7/22/2008 | | | x | $ 119.74 |
| Arroues, Lisa N. | 9731 Dakota Bay | Converse | TX | 78109 | | | | x | $ 1,781.15 |
| Arroyo, Beverly J. | 1919 East Sycamore #101 | Anaheim | CA | 92805 | | | | x | |
| Arshad, Moe | 390 Winchester Court | Foster City | CA | 94404 | 7/22/2008 | | | x | $ 164.55 |
| Arshad, Moe | 390 Winchester Court | Foster City | CA | 94404 | | | | x | $ 9,335.53 |
| Arvelis, Anna M. | 4216 Arcadian Drive | Castro Valley | CA | 94546 | | | | x | |

4

| Name | Address | City | State | Zip | Claim Date | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Asami, Michelle D. | 2331 Lake Meadow Circle | Martinez | CA | 94553 | | | | x | |
| ASAP Pro Notary Services | C/O Lisa J. Harrow, 1500 Southlake Blvd, Suite 14 | Southlake | TX | 76092 | 8/11/2008 | | | x | $ 17,250.00 |
| Ashley, Saraya M. | 27614 N. Spencer CT #201 | Santa Clarita | CA | 91387 | 7/22/2008 | | | x | $ 132.71 |
| Assorian, Vansen B. | 933 Shoreline Drive Apt 301 | Alameda | CA | 94501 | | | | x | $ 4,735.10 |
| Astorga, Veronica E. | 320 Grapevine Road #3 | Vista | CA | 92083 | | | | x | |
| Atherly, Roslyn M. | 8601 Landover Lane | Bakersfield | CA | 93311 | | | | x | |
| Atkinson, Melody D. | 99 Cable Circle #18 | Folsom | CA | 95630 | | | | x | |
| Atkinson, Patricia R. | 2930 Geer Road #200 | Turlock | CA | 95382 | | | | x | $ 4,503.06 |
| Aube, Katherine A. | P.O. Box 12 | Running Springs | CA | 92382 | | | | x | |
| Audiss, Janice A. | 391 Sonya Street | Anaheim | CA | 92802 | | | | x | |
| Audi Associates 94804 | 186 BROADWAY, 2ND FLOOR | RICHMOND | CA | 94804 | | | | x | $12.19 |
| Augustine, Stacy L. | 208 W. North Ave | Pittsburg | PA | 15212 | 7/22/2008 | | | x | $ 283.34 |
| Augustine, Stacy L. | 208 W. North Ave | Pittsburg | PA | 15212 | | | | x | $ 3,933.87 |
| Ausfahl, Matthew F. | 2200 Sierra Court | Concord | CA | 94518 | | | | x | |
| Austin, Melissa M. | 5 Pinebrook Dr. | Cranberry Twp. | PA | 16066 | 7/22/2008 | | | x | $ 562.52 |
| Austin, Melissa M. | 5 Pinebrook Dr. | Cranberry Twp. | PA | 16066 | | | | x | $ 6,058.37 |
| Avalos, Nicole M. | 549 West Brookshire Avenue | Orange | CA | 92865 | | | | x | |
| Avedis, Elizabeth L. | 2624 South Harrington Lane | Lakewood | CO | 80227-4022 | 7/22/2008 | | | x | $ 681.39 |
| Averill, Laurelyn L. | 7513 Baldwin Dam Road | Folsom | CA | 95630 | | | | x | |
| Avila, Carlos A. | 3390 Arcadia Drive | San Jose | CA | 95117 | | | | x | $ 1,740.13 |
| Avila, Gloria | 2590 Oak Park Lane | Campbell | CA | 95008 | 7/22/2008 | | | x | $ 538.05 |
| Avila, Gloria | 2590 Oak Park Lane | Campbell | CA | 95008 | | | | x | $ 8,267.51 |
| Awalt, Robert M. | 5011 Highgrove Court | Granite Bay | CA | 95746 | | | | x | $ 33,452.31 |
| Awalt, Robert M. | 5011 Highgrove Court | Granite Bay | CA | 95746 | | | | x | $ 746,791.66 |
| Awerkamp, Yvonne A. | 28621 Coral Cove | Laguna Niguel | CA | 92677 | | | | x | $ 1,465.58 |
| AWTRY, KRISTEN | 9325 GOTHIC AVENUE | NORTH HILLS | CA | 91343 | | | | x | |
| Axhelm, Elizabeth J. | 1293 Bedrock Circle | Silt | CO | 81652-8106 | 7/22/2008 | | | x | $ 50.00 |
| Ayala, Isaura D. | 5635 Bluegrass Lane | San Jose | CA | 95118 | 7/22/2008 | | | x | $ 300.00 |
| Ayala, Isaura D. | 5635 Bluegrass Lane | San Jose | CA | 95118 | | | | x | $ 8,181.02 |
| Ayotte, Beatrice R. | 3515 Pleasant Creek Drive | Rocklin | CA | 95765 | | | | x | |
| Ayoub, Hana A. | 1828 Broadway #401 | San Francisco | CA | 94109 | | | | x | $ 7,002.34 |
| Azar, Sadik | 2384 Lepus Circle | Morgan Hill | CA | 95037 | | | | x | |
| Azevedo, Leslie J. | 4810 Georgetown Lane | Antioch | CA | 94509 | | | | x | |
| B.M. Tonkin, Inc. | c/o Kristina Reed, Trainor Fairbrook, 980 Fulton Avenue | Sacramento | CA | 95825 | 1/25/2008 | | | x | $ 775,000.00 |
| Bacchetti, Traci N. | 8560 Linda Creek Court | Orangevale | CA | 95662 | 7/22/2008 | | | x | $ 99.00 |
| Bacchetti, Traci N. | 8560 Linda Creek Court | Orangevale | CA | 95662 | | | | x | $ 6,158.06 |
| Bachman, Sylvia | 2423 Fallenleaf Drive | Stockton | CA | 95209 | | | | x | |
| Backhaus, Emily J. | 2771 South Yates Street | Denver | CO | 80236 | 7/22/2008 | | | x | $ 82.58 |
| Bacon, Lynda D. | 1580 South Juniper Street #38 | Escondido | CA | 92025 | | | | x | |
| Bagley, Nicolene M. | 6915 Pera Dr | Rancho Murieta | CA | 95683 | 7/22/2008 | | | x | $ 100.00 |
| Bagley, Nicolene M. | 6915 Pera Dr | Rancho Murieta | CA | 95683 | | | | x | $ 4,593.52 |
| Bailes, Lorraine | 2643 Bal Harbor Lane | Hayward | CA | 94545 | | | | x | |
| Bailey, Daniel J. | 10620 Bancroft Lane | Frisco | TX | 75035 | 7/22/2008 | | | x | $ 393.76 |
| Bailey, Daniel J. | 10620 Bancroft Lane | Frisco | TX | 75035 | | | | x | $ 12,809.08 |
| Bailey, Karen L. | 4382 Woodside Circle | Lake Oswego | OR | 97035 | 7/22/2008 | | | x | $ 854.17 |
| Bailey, Trent C. | 719 Dezso Dr. | Alvin | TX | 77511 | 7/22/2008 | | | x | $ 88.12 |

5

| Name | Address | City | State | Zip | Claim Date | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bailey, Trent C. | 719 Dezso Dr. | Alvin | TX | 77511 | | | | x | $ 8,123.93 |
| Baja Fresh Mexican Grill | 989 18TH STREET , SUITE 107 | DENVER | CO | 80202 | | | | | $ 638.98 |
| Baker, Andrew L. | 7820 Bristle Cone Place | Lone Tree | CO | 80124 | 7/22/2008 | | | x | $ 300.05 |
| Baker, Brenna | 19007 East Hampden Drive | Aurora | CO | 80013 | | | | x | $ 2,718.85 |
| Baker, Catrina R. | 13775 Gemini Street | Victorville | CA | 92392 | | | | x | |
| Baker, Deanna E. | 254 Eisenhower | Placentia | CA | 92870 | | | | x | |
| BAKER, DELBERT | 625 ARVIN STREET | BAKERSFIELD | CA | 93308 | | | | x | |
| Baker, Elizabeth J. | 3619 Ignacio Circle | Stockton | CA | 95209 | | | | x | |
| Baker, Jason F. | 729 Glenwood Cutoff | Scotts Valley | CA | 95066 | | | | x | |
| Baker, Nicole E. | 7707 Golden Grove Dr. | Spring | TX | 77379 | 7/7/2008 | | | x | $ 303.76 |
| Baker, Nicole E. | 7707 Golden Grove Dr. | Spring | TX | 77379 | | | | x | $ 14,192.23 |
| Baker, Patricia M. | 17062 Via Corona | San Lorenzo | CA | 94580 | | | | x | |
| Baker, Rebecca L. | 12504 Trackside Drive | Bakersfield | CA | 93312 | | | | x | |
| Baker-White, Jessie D. | P.O. Box 3427 | Quartz Hill | CA | 93586 | | | | x | |
| Balderama, Adrienne G. | 1055 West Julia Way | Hanford | CA | 93230 | | | | x | |
| Balderas, Sylvia M. | 4009 Walker | Houston | TX | 77023 | 7/22/2008 | | | x | $ 60.98 |
| Balderas, Sylvia M. | 4009 Walker | Houston | TX | 77023 | | | | x | $ 1,540.72 |
| Balderston, Christie L. | 9617 W. 99th Place | Westminster | CO | 80021 | 7/22/2008 | | | x | $ 51.84 |
| Baldwin, Cecilia F. | 361 North Capitola #1 | Porterville | CA | 93257 | | | | x | |
| Baldwin, Mark S. | 10708 Pointe View - | Austin | TX | 78738 | 7/22/2008 | | | x | $ 645.83 |
| Baldwin, Mark S. | 10708 Pointe View - | Austin | TX | 78738 | | | | x | $ 5,718.08 |
| Baldwin, Simone D. | 311 Lima Street | Aurora | CO | 80010 | 7/22/2008 | | | x | $ 75.00 |
| Baldwin, Simone D. | 311 Lima Street | Aurora | CO | 80010 | | | | x | $ 2,290.16 |
| Ballard, Frankie C. | 3601 West Saratoga Avenue | Denver | CO | 80123 | 7/22/2008 | | | x | $ 572.56 |
| Ballard, Kelly A. | 28381 North Mayfair Drive | Valencia | CA | 91354 | | | | x | |
| Ballard, Valerie A. | 2816 Club Drive | Rocklin | CA | 95765 | 7/22/2008 | | | x | $ 396.02 |
| Ballard, Valerie A. | 2816 Club Drive | Rocklin | CA | 95765 | | | | x | $ 5,031.29 |
| Ballesteros Jr., Braulio C. | 6730 Cumberland Pl. | Stockton | CA | 95219 | 7/22/2008 | | | x | $ 330.22 |
| Ballesteros Jr., Braulio C. | 6730 Cumberland Pl. | Stockton | CA | 95219 | | | | x | $ 6,488.76 |
| Ballesteros, Braulio | 3471 Mesa Verde | Stockton | CA | 95209 | | | | x | $ 4,730.78 |
| Ballweeg, Tamela S. | 2874 Lobe Creek Court | Grand Junction | CO | 81500-3063 | | | | x | $ 80.60 |
| Ballinger, Elizabeth P. | 4270 Veronica Avenue | Castro Valley | CA | 94546 | | | | x | |
| Balton, Angelica M. | 734 Castaway Cove | San Diego | CA | 92154 | | | | x | |
| Baltazar, Beatrice | 9510 Shoreham Court | Bakersfield | CA | 93311 | | | | x | |
| Bambrick, Diane L. | 1330 Adams St. | Denver | CO | 80206 | 7/22/2008 | | | x | $ 190.32 |
| Banks, Kevin D. | 2010 Bixby Street SE | Atlanta | GA | 30317 | 7/22/2008 | | | x | $ 183.76 |
| Banks, Kevin D. | 2010 Bixby Street SE | Atlanta | GA | 30317 | | | | x | $ 5,634.03 |
| Benuelos, Georganne R. | 1605 Xavier Street | Denver | CO | 80204-1025 | 7/22/2008 | | | x | $ 89.02 |
| Baptista, Joyce M. | 1174 Del Sur Court | Chula Vista | CA | 91910 | | | | x | |
| Baranoff, Jennifer | 816 9th Avenue | Sacramento | CA | 95818 | | | | x | |
| Barbara Thompson | C/O Richard M. Watts, Jr., 2267 Lava Ridge Court, Suite 210 | Roseville | CA | 95661 | 5/29/2008 | x | | | $ 740.66 |
| Barber, Patti A. | 1579 Inverness Circle | San Jose | CA | 95124 | 7/22/2008 | | | x | $ 654.44 |
| Barbosa, Lorena M. | 3312 Zalema Way | Sacramento | CA | 95834 | | | | x | |
| Barkan, Bruce A. | 1652 Calle Zocalo | Thousand Oaks | CA | 91360 | 7/22/2008 | | | x | $ 396.01 |
| Barkan, Bruce A. | 1652 Calle Zocalo | Thousand Oaks | CA | 91360 | | | | x | $ 3,938.21 |
| Barkan, Brooke N. | 6509 Cleveland Court | Rocklin | CA | 95765 | | | | x | |
| Barker, Michael J. | 7765 Peppertree Road | Dublin | CA | 94568 | | | | x | $ 3,435.00 |

6

| Name | Address | City | State | Zip | Claim Date | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barko, Michael F. | 1408 Jamie Dr. | Monroeville | PA | 15146 | 7/22/2008 | | | x | $ 375.85 |
| Barko, Michael F. | 1408 Jamie Dr. | Monroeville | PA | 15146 | | | | x | $ 11,202.91 |
| Barnes, Amber J. | 1297 Bluejay Avenue | Brighton | CO | 80601 | 7/22/2008 | | | x | $ 47.21 |
| Barnes, Byran | 6006 Holway Street | Oakland | CA | 94621 | | | | x | |
| Barnes, Courtney B. | P.O. Box 44390 | Lemon Cove | CA | 93244 | | | | x | |
| Barnes, Marci K. | 6540 East Golden Hills Place | Tucson | AZ | 85750-2065 | 7/22/2008 | | | x | $ 503.67 |
| Barnes, Marci K. | 6540 East Golden Hills Place | Tucson | AZ | 85750-2065 | | | | x | $ 3,658.85 |
| Barnes, Michelle D. | 4201 Stollwood Drive | Carmichael | CA | 95608 | 7/22/2008 | | | x | $ 175.00 |
| Barnes, Michelle D. | 4201 Stollwood Drive | Carmichael | CA | 95608 | | | | x | $ 3,465.81 |
| Barnett, Debbie | 26834 Alexandrite | Mission Viejo | CA | 92691 | | | | x | |
| Barnett, Lisa N. | 9364 Castlemont Circle | Orangevale | CA | 95662 | 7/22/2008 | | | x | $ 77.32 |
| Barnett, Lisa N. | 9364 Castlemont Circle | Orangevale | CA | 95662 | | | | x | $ 1,996.98 |
| Barney, Kimber L. | 1513 Orchard Avenue | Grand Junction | CO | 81501-8519 | 7/22/2008 | | | x | $ 40.50 |
| Baroro, Katie | 5930 Taormino Avenue | San Jose | CA | 95123 | | | | x | |
| Barragan, Angelica G. | 1959 Cantamar Road | San Diego | CA | 92154 | | | | x | |
| Barrera, Micah J. | 1201 Legacy Drive # 211 | Plano | TX | 75023 | 7/22/2008 | | | x | $ 2,067.37 |
| Barrera, Shanna G. | 426 Somerset Drive | Placentia | CA | 92870 | | | | x | |
| Barreras, Cindy D. | 2223 West Windhaven Dr. | Rialto | CA | 92377 | | | | x | |
| Barrett, Janell L. | P.O. Box 901 | Fairplay | CO | 80440 | 7/22/2008 | | | x | $ 50.00 |
| Barrett, Robert K. | 421 Fieldcrest Drive | San Jose | CA | 95123 | | | | x | $ 18,966.66 |
| Barry, Donald | 2012 St. Maru Lane | McKinleyville | CA | 95519 | | | | x | $ 2,980.70 |
| Barth, Chad | 303 Canyon Falls Drive | Folsom | CA | 95630 | | | | | $ 96,893.63 |
| Barth, Chad J. | 303 Canyon Falls Drive | Folsom | CA | 95630 | 7/22/2008 | | | x | $ 500.00 |
| Barth, Chad J. | 303 Canyon Falls Drive | Folsom | CA | 95630 | | | | x | $ 13,888.11 |
| Bartley, Russell W. | 6029 Western Creek Lane | Fort Worth | TX | 76137 | | | | x | $ 5,740.58 |
| Barton, Debbie A. | 420 North Mill Street #14 | Tehachapi | CA | 93561 | | | | x | |
| Bascom, Patricia A. | 8922 Galena Crossing | Las Vegas | NV | 89123 | | | | x | $ 7,314.42 |
| Baser, Cherie R. | 340 Willow Glen Drive | Roseville | CA | 95678 | | | | x | |
| Basinger, Jerlin A. | 4823 Lost Oak | Spring | TX | 77388 | | | | x | $ 191.67 |
| Basinger, Jerlin A. | 4823 Lost Oak | Spring | TX | 77388 | | | | x | $ 8,467.51 |
| Bassam, Mariam | 825 Country Club Drive #14 | Simi Valley | CA | 93065 | 7/22/2008 | | | x | $ 97.73 |
| Bassham, Kenneth W. | 710 South Hudson Street | Denver | CO | 80246 | 7/22/2008 | | | x | $ 198.57 |
| Bateman, Margaret L. | 7063 Quay Street | Arvada | CO | 80000-3534 | 7/22/2008 | | | x | $ 119.46 |
| Bates, Heather A. | 13406 South East Harold Street | Portland | OR | 97236 | 7/22/2008 | | | x | $ 116.33 |
| Bator, Marc P. | 4003 Village Run Road | Wexford | PA | 15090 | | | | x | $ 318.76 |
| Bator, Marc P. | 4003 Village Run Road | Wexford | PA | 15090 | | | | x | $ 4,607.57 |
| Bator, Michelle J. | 5201 Lenox Oval | Pittsburgh | PA | 15237 | | | | x | $ 460.13 |
| Battaglia, Janet | 2409 Stefanie Drive | Rocklin | CA | 95765 | 7/22/2008 | | | x | $ 50.00 |
| Battaglia, Janet | 2409 Stefanie Drive | Rocklin | CA | 95765 | | | | x | $ 3,792.75 |
| Battaglia, Janet L. | 6618 Clapper Rail Court | Rocklin | CA | 95765 | | | | x | |
| Batzanis, Val D. | 6821 Bolzano Way | Elk Grove | CA | 95758 | | | | x | |
| Bauer, Adam S. | 3836 Garnet Way | Highlands Ranch | CO | 80126 | 7/22/2008 | | | x | $ 189.58 |
| Bauer, Tracy | 10752 Jellison Circle | Westminster | CO | 80021 | 7/22/2008 | | | x | $ 250.00 |
| Bauman, Tracy N. | 129 Cape Cottage Lane | Folsom | CA | 95630 | | | | x | $ 5,398.00 |
| Baumunk, Richelle L. | 1165 Hagemann Avenue | Santa Cruz | CA | 95062 | | | | x | |
| Bause, Kirsten A. | 5521 Valley Canyon Street | Las Vegas | NV | 89148 | | | | x | $ 677.98 |
| Bautista, Flor Rea | 2480 South King Road #423 | San Jose | CA | 95122 | | | | x | $ 1,366.78 |
| Bautista, Yvette M. | 355 Saint Marys Drive | Oxnard | CA | 93036 | | | | x | |

| Name | Address | City | State | Zip | Claim Date | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bavaro, Paula E. | 7657 Sunwood Drive | Dublin | CA | 94568 | 7/22/2008 | | | x | $ 243.02 |
| Bavaro, Paula E. | 7657 Sunwood Drive | Dublin | CA | 94568 | | | | x | $ 2,485.34 |
| Baxter, Karen L. | 1531 Brandywine Road | San Mateo | CA | 94402 | | | | x | |
| Baysinger, April D. | 2217 Sanderling Street | Ventura | CA | 93003 | | | | x | |
| Bazua, Esther | 2509 Laredo Rd. | Sacramento | CA | 95825 | | | | x | $ 7,028.05 |
| Beamer, Natercia M. | 311 Turn Pike Drive | Folsom | CA | 95630 | 7/22/2008 | | | x | $ 135.01 |
| Beamer, Natercia M. | 311 Turn Pike Drive | Folsom | CA | 95630 | | | | x | $ 5,468.43 |
| Bean, Amber R. | 10268 Chipoza Pine Avenue | Las Vegas | NV | 89135 | | | | x | $ 3,686.60 |
| Bear, Londa S. | 3729 Terneuzen Avenue | Modesto | CA | 95356 | | | | x | $ 2,111.04 |
| Bear, Tina L. | 2975 G Road | Grand Junction | CO | 81504-5267 | 7/22/2008 | | | x | $ 125.00 |
| Beauvais, Melanie E. | 21850 Cimarron Place | Yorba Linda | CA | 92887 | | | | x | |
| Becerra, Juan P. | 1770 Ximeno Avenue #314 | Long Beach | CA | 90815 | | | | x | |
| Becker, Angela P. | 1468 Fox Creek Court | Livermore | CA | 94550 | | | | x | |
| Becker, Jacqueline D. | 30660 Milky Way Drive, Q134 | Temecula | CA | 92592 | | | | x | |
| Bedard, Michelle A. | 795 Windermere Point Way | Oceanside | CA | 92054 | | | | x | $ 3,381.00 |
| Beasley, Devon K. | 277 West Colony Road | Ripon | CA | 95366 | | | | x | $ 1,371.35 |
| Beeson, Melissa A. | 1358 Crestwood Avenue | Manteca | CA | 95336 | | | | x | $ 2,652.06 |
| Behringer, Noreen A. | 2535 South Holly Place | Denver | CO | 80222 | 7/22/2008 | | | x | $ 31.81 |
| Beitzell, Traci L. | 2910 Simas Avenue | Pinole | CA | 94564 | | | | x | |
| Belano, Juliet C. | 7538 Fernie Court | Gilroy | CA | 95020 | | | | x | $ 6,919.72 |
| Belano-Prasad, Evelyn | 7477 Dunbar Court | Gilroy | CA | 95020 | | | | x | $ 4,269.23 |
| Beleu, Julie | 23964 E Winter Springs Place | Parker | CO | 80138-5728 | 7/22/2008 | | | x | $ 251.14 |
| Bell, Brittany A. | 1015 East Van Bibber Ave | Orange | CA | 92866 | | | | x | |
| Bell, Debra K. | 8840 Timm Avenue | Fair Oaks | CA | 95628 | 7/22/2008 | | | x | $ 390.07 |
| Bell, Katrina L. | 1955 Goldpan Circle | Santa Rosa | CA | 95407 | | | | x | $ 6,817.50 |
| Bell-Brothers, Kristina | 212 Glendale Road | Colfax | CA | 95713 | 7/22/2008 | | | x | $ 690.24 |
| Belt, Diane M. | 617 Seranada Street | Grand Junction | CO | 81504 | 7/22/2008 | | | x | $ 152.58 |
| Bonallo, Jeanne A. | 11923 West 84th Place | Arvada | CO | 80005 | 7/22/2008 | | | x | $ 45.04 |
| Benedict, Deanna L. | 443 39th Avenue | Walnut Creek | CA | 94598 | | | | x | |
| Beniston, Pierre M. | 3661 Myers Street | San Francisco | CA | 92503 | | | | x | $ 18,433.14 |
| Benitez, Ruben L. | 12371 West Atlantic Drive | Riverside | CA | 94121 | | | | x | |
| Bennett, Annette M. | 7657 West Atlantic Drive | Lakewood | CO | 80228 | 7/22/2008 | | | x | $ 210.03 |
| Bennett, Karon L. | P.O. Box 3832 | Redding | CA | 96003 | | | | x | |
| Bennett, Kristy K. | 14423 Tuscola Circle | Austin | TX | 78734 | | | | x | $ 2,612.58 |
| Bennett, Matthew | 4777 Memorial Drive #341 | The Colony | TX | 75056 | | | | x | $ 3,093.78 |
| Bennett, Melinda | 1867 Allenwood Circle | Lincoln | CA | 95648 | | | | x | |
| Bennett, Sarah B. | 1356 Sherwood Circle | Sandy | UT | 84093-6647 | 7/22/2008 | | | x | $ 72.13 |
| Bennett, Shannon M. | 7601 Woodchuck Way | Citrus Heights | CA | 95610 | 7/22/2008 | | | x | $ 27.69 |
| Bennett, Todd J. | 262 Diego Lane | Tracy | CA | 95377 | 7/22/2008 | | | x | $ 3,294.48 |
| Bennett, Tracey E. | 5901 Sperry Drive | Citrus Heights | CA | 95621 | | | | x | |
| Bennetts, Jessica N. | 14679 East Radcliff Place | Aurora | CO | 80015 | 7/22/2008 | | | x | $ 40.00 |
| Benson, Jeannie M. | P.O. Box 3832 | Tualatin | OR | 97062 | 7/22/2008 | | | x | $ 124.63 |
| Benson, Joy E. | 61 Minnesota Avenue | Brentwood | CA | 94513 | | | | x | |
| Bent, Kathryn | 12493 East Wesley Avenue | Aurora | CO | 80014 | 7/22/2008 | | | x | $ 270.04 |
| Bentley, Deborah M. | 6073 San Juan Canyon Rd | San Juan Bautista | CA | 95045 | | | | x | |
| Bentley, Susan E. | 895 Royal Elf Court | Dixon | CA | 95620 | | | | x | |
| Bergamini-Gerner, Cara M. | 3715 Rosebrook Ct. | Concord | CA | 94518 | 7/22/2008 | | | x | $ 100.00 |
| Bergamini-Gerner, Cara M. | 3715 Rosebrook Ct. | Concord | CA | 94518 | | | | x | $ 5,251.75 |

8

| Name | Address | City | State | Zip | Claim Date | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bergsen, Linda I. | 281 Cherry Avenue | Vacaville | CA | 95688 | | | | x | $ 5,179.33 |
| Bergsen, Scott A. | 17865 Calle Tierra | Morgan Hill | CA | 95037 | | | | x | $ 100.00 |
| Bergsen, Scott A. | 17865 Calle Tierra | Morgan Hill | CA | 95037 | | | | x | $ 6,936.12 |
| Bergren, Catherine C. | 242 Fairmont Avenue | San Carlos | CA | 94070 | 7/22/2008 | | | x | $ 166.24 |
| Bergren, Catherine C. | 242 Fairmont Avenue | San Carlos | CA | 94070 | 7/22/2008 | | | x | $ 4,430.59 |
| Bergner, Kimberly S. | 1536 24th Avenue | Longmont | CO | 80501 | 7/22/2008 | | | x | $ 36.44 |
| Berghold, Beverly W. | 1043 Normington Way | San Jose | CA | 95136 | | | | | |
| Bernabei, Beatrice C. | 9248 Prairie Clover Drive | Colorado Springs | CO | 80920 | 7/22/2008 | | | x | $ 150.00 |
| Bernier, Jessica R. | 7612 Laguna Beach Way | Antelope | CA | 95843 | 7/22/2008 | | | x | $ 74.86 |
| Bernier, Jessica R. | 7612 Laguna Beach Way | Antelope | CA | 95843 | 7/22/2008 | | | x | $ 730.70 |
| Berrie, Jonathan V. | 484 Bing Street | Grand Junction | CO | 81504-6113 | | | | x | $ 45.17 |
| Bertolacci, Traci L. | 1461 Phantom Ave. | San Jose | CA | 95125 | 7/22/2008 | | | x | $ 283.41 |
| Bertolacci, Traci L. | 1461 Phantom Ave. | San Jose | CA | 95125 | 7/22/2008 | | | x | $ 4,408.27 |
| Bertrand, James A. | 11304 Blanchard Drive | Frisco | TX | 75035 | | | | x | $ 4,869.63 |
| Betita, Albert | P.O. Box 625 | Frisco | TX | 75034 | 7/22/2008 | | | x | $ 30.56 |
| Betita, Albert | P.O. Box 625 | Frisco | TX | 75034 | | | | x | $ 2,445.62 |
| Betz, Caroline W. | 6983 Oak Way | Arvada | CO | 80004-1310 | 7/22/2008 | | | x | $ 810.03 |
| Betz, Caroline W. | 6983 Oak Way | Arvada | CO | 80004-1310 | | | | x | $ 11,521.81 |
| Beukelman, Craig E. | 2070 Avenida de Aquacate | Escondido | CA | 92026 | | | | x | $ 7,153.85 |
| Bevilacqua, Linda F. | 660 Canyon Crest Road East | San Ramon | CA | 94582 | | | | x | |
| Bevsek, Carol A. | 4805 Rosecrest Court | Pueblo | CO | 81005-5562 | 7/22/2008 | | | x | $ 308.07 |
| Bianchetti, Phyllis M. | 52 Picasso Court | Pleasant Hill | CA | 94523 | | | | x | |
| Bianucci, Julie A. | 637 Rinaldo Street | Santa Rosa | CA | 95409 | 7/22/2008 | | | x | $ 583.47 |
| Bianucci, Julie A. | 637 Rinaldo Street | Santa Rosa | CA | 95409 | | | | x | $ 8,286.34 |
| Biesemeyer, Asheley E. | 12895 Southwest Deer Oak Lane | Beaverton | OR | 97008 | 7/22/2008 | | | x | $ 50.00 |
| Biggs, Evonne P. | 12881 Louvre St. | Pacoima | CA | 91331 | 7/22/2008 | | | x | $ 70.52 |
| Biggs, Evonne P. | 12881 Louvre St. | Pacoima | CA | 91331 | | | | x | $ 1,482.13 |
| Biggs, Jesse P. | 12881 Louvre St. | Pacoima | CA | 91331 | | | | x | $ 1,687.49 |
| Billingsly, Adaline E. | 3452 West Ben Holt Drive | Stockton | CA | 95219 | | | | x | |
| Binder, April L. | 400 Dogwood Drive | Anna | TX | 75409-5094 | | | | x | $ 1,610.27 |
| Binder, April L. | 400 Dogwood Drive | Anna | TX | 75409-5094 | 7/22/2008 | | | xxx | $ 154.61 |
| Binns, Krystal S. | 6371 Perrin Way | Carmichael | CA | 95608 | | | | x | |
| Birchland, Nancy | 1600 C Laguna Street | Concord | CA | 94520 | | | | x | |
| Bird, Cynthia A. | 4437 South Park Drive | Sacramento | CA | 95821 | 7/22/2008 | | | x | $ 645.83 |
| Bird, Cynthia A. | 4437 South Park Drive | Sacramento | CA | 95821 | | | | x | $ 5,087.73 |
| Birkhimer, Gloria N. | P.O. Box 12033 | Pleasanton | CA | 94588 | | | | x | $ 2,418.58 |
| Birmingham, Tracey L. | 2629 Parkside Drive | Union City | CA | 94587 | | | | x | |
| Bishop, Alicia M. | 3801 Sheridan Rd | Cameron Park | CA | 95682 | | | | x | $ 1,385.64 |
| Bishop, Kimberlee | 1306 East 4th Street | Loveland | CO | 80537-5914 | 7/22/2008 | | | x | $ 23.00 |
| Bishop, Linda D. | 8443 Elam Creek Court | Orangevale | CA | 95662 | | | | x | $ 5,863.31 |
| Bitter, Joan K. | 7194 North Pacific | Fresno | CA | 93711 | 7/22/2008 | | | x | $ 250.00 |
| Bitter, Joan K. | 7194 North Pacific | Fresno | CA | 93711 | | | | x | $ 5,657.99 |
| Blackburn, Barbara A. | 655 North Lexington Place | Hanford | CA | 93230 | | | | x | |
| Blackburn, Jennifer D. | 41968 Marine Drive #D | Hemet | CA | 92544 | | | | x | |
| Blackman, Shaun R. | 2524 Madison Avenue | Grand Junction | CO | 81505 | 7/22/2008 | | | x | $ 170.71 |
| Blackman, Anita L. | 3220 West Ina Rd #15206 | Tucson | AZ | 85741-2171 | 7/22/2008 | | | x | $ 120.14 |
| Blackman, Anita L. | 3220 West Ina Rd #15206 | Tucson | AZ | 85741-2171 | | | | x | $ 1,974.86 |
| Blackwell, Carla M. | 3330 Hampton Drive | Missouri City | TX | 77459 | 7/22/2008 | | | x | $ 368.76 |

9

| Name | Address | City | State | Zip | Claim Date | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blackwell, Carla M. | 3330 Hampton Drive | Missouri City | TX | 77459 | | | | x | $ 7,469.72 |
| Blackwell, Daniel S. | 3330 Hampton Drive | Missouri City | TX | 77459 | 7/22/2008 | | | x | $ 129.29 |
| Blackwell, Daniel S. | 3330 Hampton Drive | Missouri City | TX | 77459 | | | | x | $ 2,531.18 |
| Blackwell, Tommy E. | 1617 Resaca Blvd. | Austin | TX | 78738 | | | | x | $ 44,237.98 |
| Blagg, Vickie L. | 5096 E. Peakview Avenue | Centennial | CO | 80121 | 7/22/2008 | | | x | $ 253.30 |
| Blake, John F. | 806 Arkansas Street | San Francisco | CA | 94107 | 7/22/2008 | | | x | $ 645.83 |
| Blake, John F. | 806 Arkansas Street | San Francisco | CA | 94107 | | | | x | $ 12,009.79 |
| Bianca Alicia Iturrino | C/O David L Wiley Cho, PLLC, 1700 Commerce Street, Suite 1570 | Dallas | TX | 75201-5302 | 9/2/2008 | | | x | |
| Bianca Hara, et al | C/O Daniel J. Mulligan, Jenkins Mulligan & Gabriel LLP, 225 Bush Street, 16th Floor | San Francisco | CA | 94104 | 3/21/2008 | | | x | |
| Bianca Haro | C/O Daniel J. Mulligan, Mulligan & Gabriel LLP, 225 Bush Street, 16th Floor | San Francisco | CA | 94104 | 3/27/2008 | | | x | |
| Bland, Scott D. | 5106 Southport Drive | Rowlett | TX | 75088 | | | | x | $ 1,471.87 |
| Blazyk, Nikolette M. | 7707 Margerum Avenue, #210 | San Diego | CA | 92120 | | | | x | |
| Blenis, Janet E. | 4175 Clarinbridge Circle | Dublin | CA | 94568 | | | | x | |
| Bloser, Karen M. | 3248 Greenmoor Court | Colorado Springs | CO | 80920 | 7/22/2008 | | | x | $ 673.39 |
| Blount, Cindy M. | 1941 McKinley Street | Rocklin | CA | 95765 | | | | x | $ 565.86 |
| Blowers, Jolene L. | 1507 Lower Pasture Road | Montrose | CO | 81401-5774 | 7/22/2008 | | | x | $ 28.67 |
| Blythe, Sandra L. | 703 West Echo Mesa Drive | Green Valley | AZ | 85614-5487 | 7/22/2008 | | | x | $ 136.88 |
| Blythe, Sandra L. | 703 West Echo Mesa Drive | Green Valley | AZ | 85614-5487 | | | | x | $ 5,621.98 |
| BM Tonkin, Inc. | C/O Kristina M. Reed, Trainor Fairbrook, 980 Fulton Avenue | Sacramento | CA | 92660 | 1/25/2008 | | | x | $ 775,000.00 |
| Boac, Jacqueline | 8020 Dicus Court | Citrus Heights | CA | 95621 | | | | x | $ 1,550.64 |
| Boatman, Brandy | 1081 Shalford Way | Galt | CA | 95632 | | | | x | |
| Bode, Denise D. | 739 Sleepy Hollow Drive | Bailey | CO | 80421 | 7/22/2008 | | | x | $ 25.00 |
| Boening, Betty S. | 10935 Terra Vista Parkway, #188 | Rancho Cucamonga | CA | 91730 | | | | x | |
| Boeynk, Sheri | 7144 West Bronco Trail | Peoria | AZ | 85383 | 7/22/2008 | | | x | $ 285.72 |
| Boeynk, Sheri | 7144 West Bronco Trail | Peoria | AZ | 85383 | | | | x | $ 2,419.14 |
| Boicourt, Randolph A. | 3450 Fensmuir Street | Riverside | CA | 92503 | | | | x | |
| Bokoko, Susan G. | 3577 Diamond Oaks Road | Roseville | CA | 95678 | | | | x | $ 6,486.58 |
| Bond, Linda J. | 1258 Ridgeview Road | Walnut Creek | CA | 94596 | | | | x | $ 1,635.54 |
| Bonelli, Lisa V. | 129 North Stevens Dr. | Orange | CA | 92868 | | | | x | |
| Bonelli, Marie | 49 Canyon Hills Place | San Ramon | CA | 94583 | | | | x | |
| Bonick, Cindy L. | 10229 South Knoll Circle | Highlands Ranch | CO | 80130 | 7/22/2008 | | | x | $ 100.00 |
| Bonner, David E. | 816 Westmount Drive #304 | West Hollywood | CA | 90069 | | | | x | |
| Bonner, Lisa M. | 26462 North 84th. Drive | Peoria | AZ | 85383-3651 | 7/22/2008 | | | x | $ 290.49 |
| Bonner, Lisa M. | 26462 North 84th. Drive | Peoria | AZ | 85383-3651 | | | | x | $ 8,004.51 |
| Booker-James, Tiffany R. | 2203 Westgate Drive | Pittsburg | CA | 94565 | | | | x | |
| Borboa, Brenda B. | 6302 Surfbird Lane | Rocklin | CA | 95765 | 7/22/2008 | | | x | $ 68.94 |
| Borboa, Brenda E. | 6302 Surfbird Lane | Rocklin | CA | 95765 | | | | x | $ 2,282.00 |
| Borboa, Sally L. | 700 N. Brand Blvd, Suite 500 | Glendale | CA | 91203 | | | | x | |
| Borchert, Diana L. | 460 Kiely Boulevard | Santa Clara | CA | 95051 | 7/22/2008 | | | x | $ 766.65 |
| Borchert, Diana L. | 460 Kiely Boulevard | Santa Clara | CA | 95051 | | | | x | |
| Borello, Pierino J. | 3467 Woodstock Lane | Mountain View | CA | 94040 | | | | x | $ 2,846.98 |
| Borrego, Geradette | P.O. Box 11424 | Denver | CO | 80211-0424 | 7/22/2008 | | | x | $ 47.51 |

10

| Name | Address | City | State | Zip | Claim Date | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boss, Valerie L. | 25511 Schubert Circle, Unit E | Stevenson Ranch | CA | 91381 | | | | x | |
| Bostick, Dawnella M. | 578 Bridgeford Drive | Roseville | CA | 95678 | | | | x | $ 751.61 |
| Botterill, Patricia C. | 6162 Navajo Road | Westminster | CA | 92683 | | | | x | |
| Boudreau, Dianna L. | 853 Sierra Street | Manteca | CA | 95336 | | | | x | |
| Bounsall, Lynda | 1047 Upper Happy Valley Rd | Lafayette | CA | 94549 | | | | x | |
| Bourdeau, Marianne | 4425 South White Pine Drive | Tucson | AZ | 85730-4237 | | | | x | $ 4,114.80 |
| Boutris, Efstathios | 6404 High Country Trail | Arlington | TX | 76016 | | | | x | $ 2,618.40 |
| Bowen, Patricia K. | 1551 E. Almendra Dr. | Fresno | CA | 93710 | | | | x | |
| Bowen, Tami L. | 8644 Beverly Lane | Dublin | CA | 94568 | | | | x | |
| Bowman, Chelo A. | 2225 Silver Fox Circle | Fairfield | CA | 94534 | | | | x | $ 1,803.75 |
| Bowman, Kimberly | 1830 Almond Way | Morgan Hill | CA | 95037 | 7/22/2008 | | | x | $ 205.72 |
| Bowman, Kimberly | 1830 Almond Way | Morgan Hill | CA | 95037 | | | | x | $ 4,676.97 |
| Bowman, Ryan R. | 935 Azure Street Apt. 15 | Sunnyvale | CA | 94087 | | | | x | $ 1,344.23 |
| Boyce, Heather D. | 4382 Arabian Road | Livermore | CA | 94551 | | | | x | |
| Boyd, Deborah M. | 2214 Salem Way | Rocklin | CA | 95765 | | | | x | $ 1,259.89 |
| Boyer, Jodi K. | 5487 Happy Pines Drive | Foresthill | CA | 95631 | 7/22/2008 | | | x | $ 31.47 |
| Boyer, Jodi K. | 5487 Happy Pines Drive | Foresthill | CA | 95631 | | | | x | $ 4,522.95 |
| Boyle, Elke H. | 1056 Crenshaw Street | Castle Rock | CO | 80104 | 7/22/2008 | | | x | $ 343.52 |
| Bracy, Valencia M. | 627 Country Hill Drive | N. Las Vegas | NV | 89031 | | | | x | $ 1,486.96 |
| Bradford, Valerie J. | 14331 Hacienda Drive | Huntington Beach | CA | 92647 | 7/22/2008 | | | x | $ 281.25 |
| Bradley, Jonda L. | 1906 Acacia Street | League City | TX | 77573 | 7/22/2008 | | | x | $ 242.51 |
| Bradley, Jonda L. | 1906 Acacia Street | League City | TX | 77573 | | | | x | $ 12,443.69 |
| Bradley, Sherri | 1636 Spanish Bay | Redding | CA | 96003 | | | | x | $ 4,683.98 |
| Brady Zucchelli, Carol A. | 3406 Larchmont Drive | Stockton | CA | 95209 | | | | x | $ 4,118.54 |
| Brady, James E. | 606 Lincoln Ct. | Arlington | TX | 76006 | 7/22/2008 | | | x | $ 645.83 |
| Brady, James E. | 606 Lincoln Ct. | Arlington | TX | 76006 | | | | x | $ 16,603.85 |
| Braly, Pamela K. | 2312 Mesquite | Bedford | TX | 76021 | | | | x | $ 454.00 |
| Branco, Robin A. | 5591 Daisy Drive | Pollock Pines | CA | 95726 | | | | x | |
| Brandenburg, Michael P. | 2405 Breanna Way | Little Elm | TX | 75068 | | | | x | $ 1,763.49 |
| Brandon, Cheryl A. | 1025 Folsom Ranch Drive, #304 | Folsom | CA | 95630 | 7/22/2008 | | | x | $ 125.00 |
| Brandon, Cheryl A. | 1025 Folsom Ranch Drive, #304 | Folsom | CA | 95630 | | | | x | $ 5,225.75 |
| Brandon, Lisa R. | 6019 Graywood Avenue | Lakewood | CA | 90712 | 7/22/2008 | | | x | $ 340.00 |
| Brandon, Lisa R. | 6019 Graywood Avenue | Lakewood | CA | 90712 | | | | x | $ 1,007.50 |
| Brandson, Jason R. | 7600 East Oakley Avenue #927 | Englewood | CO | 80111 | 7/22/2008 | | | x | $ 160.01 |
| Braniff, Amanda J. | 2709 Tonto Oak | Cornith | TX | 76210 | | | | x | $ 1,062.60 |
| Brassfield, Cheryl L. | 1790 Ellis Street, #16 | Concord | CA | 94520 | | | | x | |
| Bratton, Kristen M. | 4239 Greystone | San Antonio | TX | 78233 | 7/22/2008 | | | x | $ 68.77 |
| Bratton, Kristen M. | 4239 Greystone | San Antonio | TX | 78233 | | | | x | $ 2,189.43 |
| BRAY, WENDY | 21037 COHASSET SREET | CANOGO PARK | CA | 91303 | | | | x | |
| Brazil, Christina J. | 2417 East Oak Haven Drive | Fresno | CA | 93720 | | | | x | |
| Brazil, Heather L. | 621 South Spring Street #1007 | Los Angeles | CA | 90014 | | | | x | |
| Brechtel, Chrysella | 23 Carlisle Court | San Ramon | CA | 94583 | | | | x | $ 154,620.40 |
| Bredeson, Bruce A. | 39525 Blacow Rd | Fremont | CA | 94538 | | | | x | |
| Breedwell, Helen | 249 Madrone Street | Vacaville | CA | 95688 | | | | x | |
| Breen, Beverly S. | 3601 Kearney Way | Carmichael | CA | 95608 | | | | x | |
| Brema Cooksey, Faith N. | 206 Cedar Heights Dr. | Thousand Oaks | CA | 91360 | | | | x | $ 1,128.27 |
| Bremenkampf, Sara M. | 2315 Sweetwater Ct | Colorado Springs | CO | 80919 | 7/22/2008 | | | x | $ 243.30 |
| Bremer, Cynthia C. | 5468 W. Everett Ave. | Fresno | CA | 93711 | 7/22/2008 | | | x | $ 244.16 |

11

| Name | Address | City | State | Zip | Claim Date | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bremer, Cynthia C. | 5468 W. Everett Ave. | Fresno | CA | 93711 | | | | X | $ 6,132.23 |
| Bremer, Ana M. | 2233 Heritage Drive | Roseville | CA | 95678 | | | | X | |
| Breslow, Jennifer E. | 5580 Spinnaker Bay Drive | Long Beach | CA | 90803 | | | | X | |
| Breth, Deborah L. | 2175 Leeds Avenue | Merced | CA | 95340 | | | | X | |
| Breuer, Tanya R | 14398 Ivy | Adelanto | CA | 92301 | | | | X | |
| Brewer, Dawnette R. | 1360 North Lucerne Lane | Fresno | CA | 93728 | | | | X | 25.00 |
| Brewer, Kimberly D. | 13637 Catamaran Dr | Corpus Christi | TX | 78418 | 7/22/2008 | | | X | $ 1,450.76 |
| Brewer, Kimberly D. | 13637 Catamaran Dr | Corpus Christi | TX | 78418 | | | | X | $ 100.17 |
| Briggs, Colette L. | 4395 Mount Oxford Street | Brighton | CO | 80601 | 7/22/2008 | | | X | |
| Briggs, Ginger L. | 5419 Tarkenton Court | Elk Grove | CA | 95757 | | | | X | |
| Brinegar, Christina L. | 3378 South Centinela Ave., Apt B | Los Angeles | CA | 90066 | | | | X | |
| Bringas, Christina M. | 1007 Howard Avenue, #7 | Escondido | CA | 92029 | | | | X | |
| Brining, Jennifer E. | 3 Softwind | Aliso Viejo | CA | 92656 | | | | X | |
| Brink, Barbara A. | 16575 Bamboo Court | Anderson | CA | 96007 | | | | X | |
| Britnell, Kimberly A. | 1414 S. Dairy Ashford Apt 309 | Houston | TX | 77070 | | | | X | $ 2,495.20 |
| Bronner, Cynthia F. | 5837 Calpine Drive | San Jose | CA | 95123 | | | | X | |
| Brooks II, Robert A. | 2967 Schooner Drive | El Dorado Hills | CA | 95762 | 7/22/2008 | | | X | $ 535.52 |
| Brooks II, Robert A. | 2967 Schooner Drive | El Dorado Hills | CA | 95762 | | | | X | $ 7,490.73 |
| Brooks, Mark D. | 7118 West Tenaya | Fresno | CA | 93722 | 7/22/2008 | | | X | $ 58.28 |
| Brooks, Mark D. | 7118 West Tenaya | Fresno | CA | 93722 | | | | X | $ 2,307.20 |
| Brooks, Sherri L. | 5073 Citadel Avenue | San Bernardino | CA | 92407 | | | | X | |
| Brower, Kristen | 2479 Big Oak Drive | Santa Rosa | CA | 95401 | 7/22/2008 | | | X | $ 42.24 |
| Brower, Kristen | 2479 Big Oak Drive | Santa Rosa | CA | 95401 | | | | X | $ 2,765.07 |
| Brown, Cheryl L. | 836 Fall River Trail | Vacaville | CA | 95687 | | | | X | $ 4,759.96 |
| Brown, Christine B. | 2652 Fairfax Street | Denver | CO | 80207 | 7/22/2008 | | | X | $ 491.82 |
| Brown, Donna A. | 8191 North Garden Avenue | Fresno | CA | 93720 | 7/22/2008 | | | X | $ 572.53 |
| Brown, Donna A. | 8191 North Garden Avenue | Fresno | CA | 93720 | | | | X | $ 12,641.87 |
| Brown, Heather L. | 8926 West Echo Lane | Peoria | AZ | 85345-7860 | 7/22/2008 | | | X | $ 57.04 |
| Brown, Heather L. | 8926 West Echo Lane | Peoria | AZ | 85345-7860 | | | | X | $ 4,461.31 |
| Brown, Jane M. | 20061 Clay Court | Cottonwood | CA | 96022 | | | | X | $ 714.81 |
| Brown, Jason D. | 18763 E Caledonia Dr | Queen Creek | AZ | 85242 | 7/22/2008 | | | X | $ 173.29 |
| Brown, Landon C. | 9850 W. Chatfield Ave #G | Littleton | CO | 80128 | 7/22/2008 | | | X | 25.65 |
| Brown, Landon C. | 9850 W. Chatfield Ave #G | Littleton | CO | 80128 | | | | X | $ 1,852.23 |
| Brown, Leslie A. | 225 Bryan Avenue | Roseville | CA | 95661 | | | | X | $ 3,156.40 |
| Brown, Lester A. | 1329 Meadow Creek #325 | Irving | TX | 75038 | 7/22/2008 | | | X | 40.00 |
| Brown, Lester A. | 1329 Meadow Creek #325 | Irving | TX | 75038 | | | | X | $ 416.86 |
| Brown, Michelle C. | 171 Cameron Drive | Mountain View | CA | 94043 | | | | X | $ 10,360.14 |
| Brown, Regina A. | 5432 Riverdale Lane | Thornton | CO | 80229-3265 | 7/22/2008 | | | X | $ 51.51 |
| Brown, Susan C. | 8954 Quail Glen Court | Fair Oaks | CA | 95628 | | | | X | $ 7,479.94 |
| Brown, Teri L. | 3117 Eastman Avenue | Oakland | CA | 94619 | | | | X | |
| Browne, Charlene M. | 1312 Acadia Avenue | Milpitas | CA | 95035 | | | | X | |
| Brubaker, Sharon L. | 5913 Shanghai Pierce | Austin | TX | 78749 | 7/22/2008 | | | X | $ 225.01 |
| Brubaker, Sharon L. | 5913 Shanghai Pierce | Austin | TX | 78749 | | | | X | $ 14,293.56 |
| Bruce Green | C/O Daniel J. Milligan, Mulligan & Gabriel LLP, 225 Bush Street, 16th Floor | San Francisco | CA | 94101 | 3/27/2008 | | | X | |
| Bruce, Jessica M. | 7218 Mountain Side Drive | Citrus Heights | CA | 95621 | | | | X | $ 96.44 |
| Bruce, Jessica M. | 7218 Mountain Side Drive | Citrus Heights | CA | 95621 | | | | X | $ 1,272.18 |

12

| Name | Address | City | State | Zip | Claim Date | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bryce, Kelly | 1749 Spence Street | Simi Valley | CA | 93065 | | | | x | $ 5,765.42 |
| Bryce, Randy | 1749 Spence Street | Simi Valley | CA | 93065 | | | | x | $ 1,100.00 |
| Bryce, Randy | 1749 Spence Street | Simi Valley | CA | 93065 | 7/22/2008 | | | x | $ 5,827.58 |
| Buchanan, Linda E. | 2936 Cliff Circle | Carlsbad | CA | 92010 | 7/22/2008 | | | x | $ 242.12 |
| Buchanan, Linda E. | 2936 Cliff Circle | Carlsbad | CA | 92010 | | | | x | $ 2,904.67 |
| Buck, Laura E. | 2833 Southeast 45th | Portland | OR | 97206 | 7/22/2008 | | | x | $ 112.67 |
| Buckley, Catherine A. | 2920 Tea Rose | Bakersfield | CA | 93311 | | | | x | $ 1,002.11 |
| Bucklin, Carin | 1501 Duck Hollow Court | Rescue | CA | 95672 | 7/22/2008 | | | x | $ 775.00 |
| Bucklin, Carin | 1501 Duck Hollow Court | Rescue | CA | 95672 | | | | x | $ 11,758.46 |
| Budd, Melissa A. | 30838 Whim Drive | Westlake Village | CA | 91362 | | | | x | |
| Budec, Irena | 2666 Worden Street, #12 | San Diego | CA | 92110 | | | | x | |
| Buenrostro, Maria | 2419 Stokes Street | San Jose | CA | 95128 | | | | x | $ 1,385.28 |
| Buford, Rebecca J. | 107 Denure Court | Folsom | CA | 95630 | | | | x | |
| Buhler, Catherine A. | 903 West 29th Street | Loveland | CO | 80538-2558 | 7/22/2008 | | | x | $ 319.90 |
| Bui, Lang T. | 17057 New Rochelle Way | San Diego | CA | 92127 | | | | x | |
| Bui, Mai C. | 1410 Ambrose Drive | Allen | TX | 75002 | 7/22/2008 | | | x | $ 196.07 |
| Bui, Mai C. | 1410 Ambrose Drive | Allen | TX | 75002 | | | | x | $ 2,058.04 |
| Bui, Thinh T. | 1119 Macias Lane | San Jose | CA | 95120 | | | | x | $ 6,054.23 |
| Bujanda, Sara L. | 10165 Park Meadows Drive #508 | Lone Tree | CO | 80124 | | | | x | $ 28.99 |
| Buniger, Margaret | 442 South Lamar Court | Lakewood | CO | 80226-3420 | 7/22/2008 | | | x | $ 154.88 |
| Bunjac, Rebecca M. | 28353 North Infinity Circle | Santa Clarita | CA | 91390 | | | | x | |
| Bunte, Benjamin W. | 2916 South Sidney Court | Denver | CO | 80231 | 7/22/2008 | | | x | $ 324.10 |
| Burdette, Deborah K. | 26825 Belhaven Street | Hayward | CA | 94545 | | | | x | $ 1,021.69 |
| Burger, Sarah S. | P.O. Box 704 | Applegate | CA | 95703 | 7/22/2008 | | | x | $ 21.52 |
| Burger, Sarah S. | P.O. Box 704 | Applegate | CA | 95703 | | | | x | $ 2,200.87 |
| Burgess, Michelle K. | 108 Ayesha Lane | Henderson | NV | 89074 | | | | x | $ 2,464.60 |
| Burgess, Paula | 221 Fairwood Drive | Oakdale | CA | 95361 | | | | x | $ 6,877.78 |
| Burgos, Consuelo D. | 6130 Monterey Road #238 | San Jose | CA | 95138 | | | | x | $ 2,095.63 |
| Burke, Nicole J. | 765 South 10th Street | San Jose | CA | 95112 | | | | x | |
| Burke, Robert C. | 4255 Circle Avenue | Castro Valley | CA | 94546 | | | | x | $ 3,029.17 |
| Burkholder, Debra A. | 7028 Via Quito | Pleasanton | CA | 94566 | | | | x | $ 4,136.32 |
| Burkholder, Kathryn M. | 29382 Avocet Lane | Laguna Niguel | CA | 92677 | | | | x | |
| Burktow, Zoe E. | 1385 Larkflower Way | Lincoln | CA | 95648 | | | | x | $ 127.84 |
| Burktow, Zoe E. | 1385 Larkflower Way | Lincoln | CA | 95648 | | | | x | $ 1,029.00 |
| Burnett, Adriana | 10649 Primrose Arbor Avenue | Las Vegas | NV | 89144 | | | | x | $ 1,107.46 |
| Burnett-Taylor, Bonnie S. | 208 Mirango C. | Clayton | CA | 94517 | | | | x | |
| Burns, Angela M. | 765 Watson Canyon Court, #137 | San Ramon | CA | 94583 | | | | x | |
| Burrowes, Kathryn A. | 6030 Ashburn Court | Gilroy | CA | 95020 | | | | x | |
| Burton, Leah D. | 784 Northwest Adwick Drive | Beaverton | OR | 97006 | 7/22/2008 | | | x | $ 348.29 |
| Buss, Jennifer A. | 1501 Secret Ravine Parkway #1812 | Roseville | CA | 95661 | | | | x | |
| Bustamante, Sandra R. | 15244 E Tumbling W Ranch Pl | Vail | AZ | 85641-8971 | 7/22/2008 | | | x | $ 143.50 |
| Bustamante, Sandra R. | 15244 E Tumbling W Ranch Pl | Vail | AZ | 85641-8971 | | | | x | $ 4,572.00 |
| Butcher, Cindy G. | 488 1775 Court | Delta | CO | 81416-3041 | 7/22/2008 | | | x | $ 782.60 |
| Butler Jr, Craig G. | 5400 W. Parmer Ln #1326 | Austin | TX | 78727 | | | | x | $ 4,245.58 |
| Butler, Monica H. | 3501 Mallard Drive | Highlands Ranch | CO | 80126 | 7/22/2008 | | | x | $ 200.00 |
| Butrows, Cathryn A. | 144 Tammy Circle | Bay Point | CA | 94565 | | | | x | |
| Butterfield, Susan P. | 722 South Grant Street | San Mateo | CA | 94402 | | | | x | |
| Byrd Jr, Douglas O. | 4211 S. Nucla Way | Aurora | CO | 80013 | 7/22/2008 | | | x | $ 50.00 |

13

| Name | Address | City | State | Zip | Claim Date | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Byrd Jr, Douglas O. | 4211 S. Nucia Way | Aurora | CO | 80013 | | | | x | $ 3,075.42 |
| C CT Corporation | P.O. Box 4349 | Carol Stream | IL | 60197-4349 | 8/31/2008 | | | | $ 184.00 |
| Cabrera, Luisa T. | 5555 Don Scala Court | San Jose | CA | 95123 | | | | x | $ 1,275.27 |
| Cacuccolo, Adriana M. | 246 Rochester Street, #A | Costa Mesa | CA | 92627 | | | | x | |
| Cagle, Peggy | 8216 Olympia Drive | McKinney | TX | 75070 | | | | x | $ 2,959.93 |
| Cagle, Theresa M. | 1183 Sultana Drive | Tracy | CA | 95376 | | | | x | |
| Calestini, Hilda F. | 2375 Farley Street | Castro Valley | CA | 94546 | | | | x | |
| Calhoun, Tina M. | 16700 Chatsworth Street #M2 | Granada Hills | CA | 91344 | | | | x | |
| Cali, Thomas A. | 114 Guygrace Lane | Webster | NY | 14580 | 7/22/2008 | | | x | $ 534.18 |
| Cali, Thomas A. | 114 Guygrace Lane | Webster | NY | 14580 | | | | x | $ 5,665.58 |
| Calkins, Gloria B. | 1178 Ridgeley Drive | Campbell | CA | 95008 | | | | x | |
| Callinan, Angela M. | 6100 Country Club Dr | Rohnert Park | CA | 94928 | 7/22/2008 | | | x | $ 50.00 |
| Callinan, Angela M. | 6100 Country Club Dr | Rohnert Park | CA | 94928 | | | | x | $ 199.70 |
| Callison, Lori J. | 690 Fisher Avenue | Morgan Hill | CA | 95037 | | | | x | |
| Camberis, Claudia | 40 Trish Ct. | Danville | CA | 94526 | | | | x | $ 8,974.81 |
| Cameron, Consuelo F. | 13166 DeGarmo Avenue | Sylmar | CA | 91342 | 7/22/2008 | | | x | $ 170.84 |
| Cameron, Consuelo F. | 13166 DeGarmo Avenue | Sylmar | CA | 91342 | | | | x | $ 7,289.33 |
| Cameron, Jennifer J. | 3601 Ketch Avenue | Oxnard | CA | 93035 | | | | x | |
| Cameron, Wendy L. | 3566 Amer Way | El Dorado Hills | CA | 95762 | 7/22/2008 | | | x | $ 314.57 |
| Cameron, Wendy L. | 3566 Amer Way | El Dorado Hills | CA | 95762 | | | | x | $ 4,644.66 |
| Camp, Jill A. | 1626 Quail Circle | Roseville | CA | 95661 | | | | x | |
| Campbell, Christine R. | 6369 Mockingbird Street | Ventura | CA | 93003 | 7/22/2008 | | | x | $ 489.31 |
| Campbell, Joleen | 4167 Julian Street | Denver | CO | 80211 | | | | x | $ 376.28 |
| Campbell, Kelly L. | 81395 Riverlane Drive | Indio | CA | 92201 | | | | x | |
| Campbell, Kim R. | 342 Anacapa Drive | Roseville | CA | 95678 | 7/22/2008 | | | x | $ 300.00 |
| Campbell, Kim R. | 342 Anacapa Drive | Roseville | CA | 95678 | | | | x | $ 1,891.64 |
| Campbell, Michelle B. | 9440 River Rd. | New Braunfels | TX | 78132 | 7/22/2008 | | | x | $ 155.21 |
| Campbell, Michelle B. | 9440 River Rd. | New Braunfels | TX | 78132 | | | | x | $ 2,887.89 |
| Campos, Laura | 11201 Dronfield Ave | Pacoima | CA | 91331 | 7/22/2008 | | | x | $ 30.00 |
| Campos, Laura | 11201 Dronfield Ave | Pacoima | CA | 91331 | | | | x | $ 2,568.74 |
| Campos, Miguel A. | 2130 Canyon Lakes Drive | San Ramon | CA | 94582 | 7/22/2008 | | | x | $ 666.02 |
| Campos, Miguel A. | 2130 Canyon Lakes Drive | San Ramon | CA | 94582 | | | | x | $ 10,716.06 |
| Canfield Cappawana, Patri | 3537 Pleasant Creek Drive | Rocklin | CA | 95765 | 7/22/2008 | | | x | $ 537.26 |
| Canfield Cappawana, Patricia L. | 3537 Pleasant Creek Drive | Rocklin | CA | 95765 | | | | x | |
| Canfield, Deanna M. | 436 South Manley Road | Ripon | CA | 95366 | | | | x | |
| Cao, Lena | 26177 Daniel Street | Highland | CA | 92346 | | | | x | |
| Capovilla, Robin L. | 6925 Oakside Street | Redding | CA | 96001 | | | | x | |
| Capps, Myron L. | 148 Newbury Lane | Newbury Park | CA | 91320 | | | | x | |
| Cardenas, Adriana | 3426 Beagle Place | San Diego | CA | 92111 | | | | x | |
| Cardenes, Marilyn F. | 22049 Chase Avenue | Corning | CA | 96021 | | | | x | |
| Cardoza, Tamara D. | 6001 West Alluvial | Fresno | CA | 93722 | | | | x | |
| Cardoza, Stella | 1331 West Central Avenue, #64 | Santa Ana | CA | 92704 | 7/22/2008 | | | x | $ 126.17 |
| Cardoza, Stella | 1331 West Central Avenue, #64 | Santa Ana | CA | 92704 | | | | x | $ 3,165.04 |
| Carey, Sandra S. | 3350 Fir Avenue | Alameda | CA | 94502 | | | | x | |
| Carlin-Mobley, Jerilyn A. | 1734 Chelsea Way | Roseville | CA | 95661 | 7/22/2008 | | | x | $ 50.11 |
| Carlson, Genevieve A. | 2221 Marshallfield Lane | Redondo Beach | CA | 90278 | | | | x | |
| Carlson, Lisa R. | 5248 Highway 348 | Olathe | CO | 81425 | 7/22/2008 | | | x | $ 90.64 |
| Carlson, Rosalie E. | 702 Prairie Creek Drive | Pacifica | CA | 94044 | | | | x | |

14

| Name | Address | City | State | Zip | Claim Date | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cairns, Angela C. | 15181 Prairie Red Court | Brighton | CO | 80603 | 7/22/2008 | | | x | $ 25.00 |
| Caro, Adrica | 520 San Pablo Court #3 | Morgan Hill | CA | 95037 | | | | x | |
| Caro, Ilka E. | 10757 Lemon Ave #513 | Rancho Cucamonga | CA | 91737 | | | | x | |
| Carole Lee Seligmann | 240 Northridge Drive | Scotts Valley | CA | 95066 | 8/6/1008 | | | x | $ 499,500.00 |
| Carolyn Coffey | 8016 Starbuck Way | Roseville | CA | 95747 | 8/4/2008 | | | x | $ 15,075.20 |
| Carpenter, Heather | 1901 McKinley Street | Rocklin | CA | 95765 | | | | | |
| Carpenter, Suzanne R. | 5471 Lakeview Drive | Brentwood | CA | 94513 | | | | x | |
| Carpet Division Inc | 1485 SOUTH LIPAN ST | DENVER | CO | 80223 | | | | | $140.00 |
| Carpiol,Laizure, Jessica L. | 7160 Elsa Court | Fontana | CA | 92336 | | | | x | |
| Carr, Cheri L. | 640 West Lambert Road #39 | La Habra | CA | 90631 | | | | x | |
| Carrera, Janet S. | 18972 Clement Drive | Castro Valley | CA | 94552 | | | | x | |
| Carretero, Jin | 1586 Fairway Green Circle | San Jose | CA | 95131 | | | | x | |
| Carrington, Lizette A. | 120 South Orange Avenue #B | Fullerton | CA | 92833 | | | | x | |
| Carroll, Alisha M. | 2259 Avocet Court | San Leandro | CA | 94579 | | | | x | |
| Carroll, Monique B. | 1303 Castlemist Dr. | Spring | TX | 77386 | 7/22/2008 | | | x | $ 100.00 |
| Carroll, Monique B. | 1303 Castlemist Dr. | Spring | TX | 77386 | | | | x | $ 6,192.08 |
| Carroll, Nicole L. | 606 Louise Court | Campbell | CA | 95008 | | | | x | |
| Carson, Olivia L. | 2685 Kevin Road | San Pablo | CA | 94806 | | | | x | |
| Carson, Ruth A. | 202 Lawrence Lane | Brentwood | CA | 94513 | | | | x | $ 6,122.02 |
| Carter, Cassandra G. | 357 Aguilar Place | Pittsburg | CA | 94565 | 7/22/2008 | | | x | $ 205.07 |
| Carter, Cassandra G. | 357 Aguilar Place | Pittsburg | CA | 94565 | | | | x | $ 511.60 |
| Carter, Kristine A. | 21588 Orange Avenue | Castro Valley | CA | 94546 | | | | x | |
| Carter, Martin A. | 39206 Guardino Drive #105 | Fremont | CA | 94538 | | | | x | $ 3,463.77 |
| Carvalho, Cheri L. | 6129 West 85th Place | Arvada | CO | 80003 | 7/22/2008 | | | x | $ 100.00 |
| Casburn, Joanna L. | 173 County Road 2154 | Quitman | TX | 75783 | 7/22/2008 | | | x | $ 87.51 |
| Casburn, Joanna L. | 173 County Road 2154 | Quitman | TX | 75783 | | | | x | $ 2,197.35 |
| Casey, Maureen A. | 9230 Southwest Sweek Drive | Tualatin | OR | 97062 | 7/22/2008 | | | x | $ 400.21 |
| Cashion, Corina | P.O. Box 389 | Natalia | TX | 78059 | 7/22/2008 | | | x | $ 331.58 |
| Cashion, Corina | P.O. Box 389 | Natalia | TX | 78059 | | | | x | $ 3,751.50 |
| Casias, Grace G. | 863 South Johnson Court | Lakewood | CO | 80226-4041 | | | | x | $ 197.22 |
| Castly, Antonia M. | 301 Gibson Drive #2021 | Roseville | CA | 95678 | | | | x | $ 29.66 |
| Castly, Antonia M. | 301 Gibson Drive #2021 | Roseville | CA | 95678 | | | | x | $ 1,842.01 |
| Castlander, Christina L. | 9940 Rio Cosumnes Circle | Elk Grove | CA | 95624 | | | | x | |
| Casler, Stephanie P. | 38 Paseo Verde | San Clemente | CA | 92673 | | | | x | |
| Cassar, Adam J. | 5405 Sage Court | Rocklin | CA | 95765 | 7/22/2008 | | | x | $ 43.26 |
| Cassar, Adam J. | 5405 Sage Court | Rocklin | CA | 95765 | | | | x | $ 325.46 |
| Castaneda, Raul | 13519 Goleta St. | Arleta | CA | 91331 | 7/22/2008 | | | x | $ 279.54 |
| Castaneda, Raul | 13519 Goleta St. | Arleta | CA | 91331 | | | | x | $ 2,994.83 |
| Castellon, Geraldinne B. | 966 River Street | Fillmore | CA | 93015 | | | | x | |
| Castellon, Sandra L. | 416 Via de Moreno | Delano | CA | 93215 | | | | x | $ 204.12 |
| Castillo, Jr, Ronnie S. | 4949 Highview Street | Chino Hills | CA | 91709 | | | | x | |
| Castillo, Hilda S. | 433 Mystic River Street | Henderson | NV | 89015 | | | | x | $ 4,961.13 |
| Castillo-Bermudez, Francisca D. | 1990 Berry Street | Lemon Grove | CA | 91945 | | | | x | $ 652.63 |
| Castro, Lacy A. | 511 Fleming Ave, E #4 | Vallejo | CA | 94591 | | | | x | $ 4,136.73 |
| Castro, Michelle D. | 632 West Citrus Way | Chandler | AZ | 85248-4428 | 7/22/2008 | | | x | $ 893.96 |
| Castro, Michelle D. | 632 West Citrus Way | Chandler | AZ | 85248-4428 | | | | x | $ 7,192.89 |
| Castro, Selhma M. | 6828 Alleghany Court | Stockton | CA | 95219 | | | | x | |
| Cathey, Bonnie E. | 5509 Valleybrook Drive | Bakersfield | CA | 93308 | | | | x | $ 1,545.25 |

15

| Name | Address | City | State | Zip | Claim Date | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Catlow, Kathryn A. | 40 Cherry Crest Lane | San Jose | CA | 95136 | | | | x | |
| Caudill, Rachelle R. | 1033 Whitley Drive | Hendersonville | | 37075 | | | | x | |
| Cavazos, Marie C. | 9935 Feron Boulevard  Apartment C | Rancho Cucamonga | CA | 91730 | | | | x | |
| Cave, Angela M. | 9710 Marcella Lane | Windsor | CA | 95492 | | | | x | |
| Cave, Roldan J. | 27823 Decatur Way | Hayward | CA | 94545 | 7/22/2008 | | | x | $ 247.76 |
| Cave, Roldan J. | 27823 Decatur Way | Hayward | CA | 94545 | | | | x | $ 8,758.77 |
| Cave, Ronila P. | 27823 Decatur Way | Hayward | CA | 94545 | 7/22/2008 | | | x | $ 215.43 |
| Cave, Ronila P. | 27823 Decatur Way | Hayward | CA | 94545 | | | | x | $ 1,715.02 |
| Caylon, Linda E. | 2414 42nd Avenue | San Francisco | CA | 94116 | | | | | |
| CB Richard Ellis | FILE 05641, LOCATION 2034 | LOS ANGELES | CA | 90074-6411 | | | | | $4,011.80 |
| Ceballos, Anna M. | 3104 Acacia | San Bernardino | CA | 92405 | | | | x | |
| Cecelia Wilson | C/O Sinclair Kerr; Kerr & Wagstaffe LLP, 100 Spear Street, Suite 1800 | San Francisco | CA | 94105-1528 | 8/18/2008 | | | x | |
| Cepeda, Nancy M. | 15754 Sweetwater Creek Dr | Houston | TX | 77095 | 7/22/2008 | | | x | $ 130.00 |
| Cepeda, Nancy M. | 9602 Langdon Lane | Houston | TX | 77036 | | | | x | $ 11,235.16 |
| Cerda, Cynthia C. | 3021 Bayo Vista Avenue | Alameda | CA | 94501 | | | | x | |
| Cernac, Tara L. | 879 El Dorado Way | Sacramento | CA | 95819 | 7/22/2008 | | | x | $ 85.08 |
| Cernac, Tara L. | 879 El Dorado Way | Sacramento | CA | 95819 | | | | x | $ 4,099.42 |
| Certeza, Celena D. | 4848 San Felipe Road, #150-154 | San Jose | CA | 95135 | | | | x | |
| Cesa, Linda D. | 828 South Earlham Street | Orange | CA | 92869 | | | | x | $ 2,516.77 |
| Chacon, Jose A. | 250 Lincoln Avenue #F | Redwood City | CA | 94061 | | | | x | |
| Chacon, Karla L. | 2515 Columbine Lane | Montrose | CO | 81401 | 7/22/2008 | | | x | $ 110.99 |
| Chamberlain, Scott K. | 1572 Bittern Ct. | Ventura | CA | 93003 | | | | x | $ 6,536.20 |
| Champion, Amber L. | 14802 Dobbs Avenue | Bakersfield | CA | 93314 | | | | x | |
| Champlin, Kim E. | 7516 Lost Creek Court | Citrus Heights | CA | 95621 | 7/22/2008 | | | x | $ 470.13 |
| Champlin, Kim E. | 7516 Lost Creek Court | Citrus Heights | CA | 95621 | | | | x | $ 1,888.09 |
| Chan, Komar M. | 374 Englert Court | San Jose | CA | 95133 | | | | x | $ 1,437.08 |
| Chance, William S. | 12838 West Desert Mirage Drive | Peoria | AZ | 85383-3417 | 7/22/2008 | | | x | $ 18.46 |
| Chance, William S. | 12838 West Desert Mirage Drive | Peoria | AZ | 85383-3417 | | | | x | $ 4,289.76 |
| Chandler, Neil | 8825 Bradshaw Road | Elk Grove | CA | 95624 | | | | x | |
| Chang, Bridget K. | 13810 Cantlay Street | Van Nuys | CA | 91405 | | | | x | |
| Chang, Jean Y. | 5428 McCulloh Ave., #A | Temple City | CA | 91780 | | | | x | |
| Chapa, Joanne | 2599 Glen Haig Way | San Jose | CA | 95148 | | | | x | |
| Chapman, Jan | 35625 Brookvale Ct | Fremont | CA | 94536 | | | | x | |
| Chapman, Jill E. | 2225 Fruitridge Road | Sacramento | CA | 95822 | 7/22/2008 | | | x | $ 79.35 |
| Chapman, Jill E. | 2225 Fruitridge Road | Sacramento | CA | 95822 | | | | x | $ 3,237.62 |
| Charles Reed | C/O James L. Hand, 653 11th Street | Oakland | CA | 94611 | 6/16/2008 | | | x | |
| Charlesworth, Bonnie J. | 1627 Bluebell Drive | Brighton | CO | 80601 | 7/22/2008 | | | x | $ 200.00 |
| Charlotte S. | 214 Point Lobos Avenue | San Francisco | CA | 94121 | | | | x | |
| Chau, Qiang G. | 1359 33rd Avenue | San Francisco | CA | 94122 | | | | x | |
| Chavarin, Yadira | 11440 Caminito La Bar #143 | San Diego | CA | 92126 | | | | x | $ 1,454.69 |
| Chavez, Gloria H. | 1420 Nolan Avenue | Chula Vista | CA | 91911 | | | | x | |
| Chavez, Patricia | 12468 West Aqueduct Drive | Littleton | CO | 80127-6224 | 7/22/2008 | | | x | $ 113.42 |
| Cheater, Tania E. | 2479 Lost Oaks Drive | San Jose | CA | 95124 | 7/22/2008 | | | x | $ 615.01 |
| Cheater, Tania E. | 2479 Lost Oaks Drive | San Jose | CA | 95124 | | | | x | $ 7,384.73 |
| Chen, Kathy | 28476 Yosemite Dr. | Trabuco Canyon | CA | 92679 | | | | | |
| Chen, Patricia L. | 5652 Antone Road | Fremont | CA | 94538 | | | | x | $ 7,978.85 |
| Cheney, Cynthia A. | 70 Academy Avenue | Sanger | CA | 93657 | | | | x | |

16

| Name | Address | City | State | Zip | Claim Date | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chenoweth, Daisy L. | 1530 Algoa Friendswood Road | Alvin | TX | 77511 | 7/22/2008 | | | x | $ 334.84 |
| Chenoweth, Daisy L. | 1530 Algoa Friendswood Road | Alvin | TX | 77511 | | | | x | $ 4,735.36 |
| Chenowith Jr, Terry R. | 135 Diamond Street | Auburn | CA | 95603 | | | | x | $ 2,762.20 |
| Cheritie Spier-Kems | C/O Daniel M. Koffman, Law Offices of Wagner and Jones, 1111 East Herndon, Suite 317 | Fresno | CA | 93720 | 4/14/2008 | | | x | |
| Cherry, Bret N. | 4382 25th Street | San Francisco | CA | 94114 | 7/22/2008 | | | | $ 150.00 |
| Cherry, Bret N. | 4382 25th Street | San Francisco | CA | 94114 | | | | x | $ 7,669.82 |
| Chiea, Sandra J. | 10920 Pelara Court | Rancho Cordova | CA | 95670 | | | | x | $ 2,729.59 |
| Childers, Barbara J. | 1032 Rolling Hill Way | Martinez | CA | 94553 | 7/22/2008 | | | x | $ 525.20 |
| Childers, Barbara J. | 1032 Rolling Hill Way | Martinez | CA | 94553 | | | | x | $ 5,916.89 |
| Childers, Leah | 621 Center Avenue | Martinez | CA | 94553 | | | | x | |
| Childs, Yvonne A. | 11021 Cannonade Lane | Parker | CO | 80138 | 7/22/2008 | | | x | $ 213.81 |
| Chillemi, Karen L. | 8354 Tareyton Ln | Houston | TX | 77075 | 7/22/2008 | | | x | $ 98.98 |
| Chillemi, Karen L. | 8354 Tareyton Ln | Houston | TX | 77075 | | | | x | $ 4,264.39 |
| Chilton, Linda G. | 3730 CR 212 | Bertram | TX | 78605 | | | | x | $ 1,772.89 |
| Chin, Cindy | 7273 Long River Drive | Sacramento | CA | 95831 | | | | x | $ 5,710.17 |
| Chirayunon, Jenn J. | 720 Buddlawn Way | Campbell | CA | 95008 | | | | x | |
| Chisholm, Kinnie G. | 610 East 4th Street | Ontario | CA | 91764 | | | | x | |
| Chris Munsch Perry B. Hall Company, Inc. | 3805 Timms Street, Suite 500 | Tyler | TX | 75701 | 8/6/2008 | | | x | $ 8,144.11 |
| Chrissinger, Ramona A. | 2062 Tiny Street | Milpitas | CA | 95035 | | | | x | |
| Christiansen, Eva L. | P. O. Box 1197 | Los Gatos | CA | 95031-1197 | | | | x | $ 32.38 |
| Christine Cloud | C/O Esther C. Rodriguez, Rodriguez Law Offices, P.C., 3230 South Buffalo Drive, Suite 101 | Las Vegas | NV | 89117 | 1/25/2008 | | | x | |
| Chung, Jean | 1494 Hugo Lane | San Jose | CA | 95118 | | | | x | |
| Chung, Loli | 236 West Portal Avenue #330 | San Francisco | CA | 94127 | 7/22/2008 | | | x | $ 500.00 |
| Chung, Loli | 236 West Portal Avenue #330 | San Francisco | CA | 94127 | | | | x | $ 16,766.81 |
| Chynoweth, Lois G. | 3437 Wine Cork Way | San Jose | CA | 95124 | | | | x | $ 8,747.07 |
| Ciapusci, Michael C. | 8581 Jaylee Way | Fair Oaks | CA | 95628 | | | | | |
| Cimarusti, Jessica M. | 9892 Dandelion Avenue | Fountain Valley | CA | 92708 | | | | x | $ 49.58 |
| Cimino, Daniel P. | 7863 South Upham Court | Littleton | CO | 80128 | 7/22/2008 | | | x | $ 754.35 |
| Cimino, James A. | 5040 West Portland Drive | Littleton | CO | 80128 | 7/22/2008 | | | x | $ 195.22 |
| Cinaglia, Nichole M. | 1442 Croydon Court | Plumas Lake | CA | 95961 | 7/22/2008 | | | x | $ 1,953.95 |
| Cinaglia, Nichole M. | 1442 Croydon Court | Plumas Lake | CA | 95961 | | | | x | |
| Cirocco, Jeannie M. | 419 Robinson Drive | Tustin | CA | 92782 | | | | x | |
| Cirincione, Chandrika | 18037 Martha St. | Encino | CA | 91316 | | | | x | $ 1,772.79 |
| Cisneros, Priscilla M. | 4310 West Country Avenue | Visalia | CA | 93277 | | | | x | |
| Casper, Joyce S. | 773 Springfield Drive | Campbell | CA | 95008 | | | | x | |
| Citrix Systems, Inc. | PO BOX 931686 | ATLANTA | GA | 31193-1686 | | | | | $7,500.00 |
| Clam, Karl | 7236 W. 83rd Way | Arvada | CO | 80003 | 7/22/2008 | | | x | $ 177.41 |
| Clardy, Kimberley J. | 2005 Sconyers Court | Turlock | CA | 95382 | | | | x | $ 6,102.28 |
| Clark, Deidre M. | 2119 Sterling Drive | Rocklin | CA | 95765 | 7/22/2008 | | | x | $ 136.02 |
| Clark, Deidre M. | 2119 Sterling Drive | Rocklin | CA | 95765 | | | | x | $ 6,309.84 |
| Clark, Irene M. | 24328 Copperhead Circle | Murrieta | CA | 92562 | | | | | |
| Clark, Jeremy R. | 1 Bluebell Lane | San Carlos | CA | 94070 | 7/22/2008 | | | x | $ 241.43 |
| Clark, Jeremy R. | 1 Bluebell Lane | San Carlos | CA | 94070 | | | | x | $ 5,085.91 |

17

| Name | Address | City | State | Zip | Claim Date | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clark, Martha C. | 1001 Main Street | Suisun City | CA | 94585 | 7/22/2008 | | | x | $ 100.00 |
| Clark, Martha C. | 1001 Main Street | Suisun City | CA | 94585 | | | | x | $ 3,361.48 |
| Clark, Sarah | 8615 Palaver Court | Roseville | CA | 95747 | 7/22/2008 | | | x | $ 50.00 |
| Clark, Sarah | 8615 Palaver Court | Roseville | CA | 95747 | | | | x | $ 1,115.15 |
| Clark, Steve | 753 Jean Marie Dr | Santa Rosa | CA | 95403 | | | | x | |
| Clarkston, Kathy R. | 700 W. Kansas Ave. | Midland | TX | 79701 | 7/22/2008 | | | x | $ 91.10 |
| Clarkston, Kathy R. | 700 W. Kansas Ave. | Midland | TX | 79701 | | | | x | $ 2,268.13 |
| Claunch, Julie M. | 13911 Reserve Court | Bakersfield | CA | 93314 | | | | x | $ 3,703.85 |
| Clawson, Sheri A. | 1053 Falmouth Street | Thousand Oaks | CA | 91362 | | | | x | |
| Clementi, Patricia A. | 2209 Oletta Lane | Pueblo | CO | 81006-1648 | 7/22/2008 | | | x | $ 225.00 |
| Cleveland, Anne L. | 2625 Los Arcos Circle | Thousand Oaks | CA | 91360 | | | | x | |
| Cline, Christina M. | Po Box 452 | Sheridan | CA | 95681 | | | | x | |
| Cline, Janet K. | 7220 North County Road #19 | Fort Collins | CO | 80524 | 7/22/2008 | | | x | $ 150.00 |
| Clough, Nancy E. | PO Box 623 | Healdsburg | CA | 95448 | 7/22/2008 | | | x | $ 100.00 |
| Clower, Ann M. | 8429 Winter Gardens | Lakeside | CA | 92040 | | | | x | |
| Coad, David J. | 3104 Cambridge Rd. # D | Cameron Park | CA | 95682 | | | | x | |
| Coates, Vanessa G. | 439 West 8th Avenue | Denver | CO | 80204-4522 | 7/22/2008 | | | x | $ 230.01 |
| Coats, Kristen L. | 8641 Meandering Way | Antelope | CA | 95843 | 7/22/2008 | | | x | $ 189.58 |
| Coats, Kristen L. | 8641 Meandering Way | Antelope | CA | 95843 | | | | x | $ 3,781.62 |
| Cobain, Christi A. | 3630 Bausell Street | Sacramento | CA | 95821 | 7/22/2008 | | | x | $ 500.00 |
| Cobain, Christi A. | 3630 Bausell Street | Sacramento | CA | 95821 | | | | x | $ 900.00 |
| Cobian, Hortencia | 9108 Little Horse Avenue | Las Vegas | NV | 89143 | | | | x | $ 5,719.39 |
| Cochrane, Sonia T. | 9115 Don Avenue | Stockton | CA | 95209 | | | | x | |
| Coffey, Carolyn A. | 8016 Starbuck Way | Roseville | CA | 95747 | 7/22/2008 | | | x | $ 625.11 |
| Coffey, Carolyn A. | 8016 Starbuck Way | Roseville | CA | 95747 | | | | x | $ 8,260.89 |
| Coghlan, Cathy S. | 30 Cannes Court | Danville | CA | 94506 | 7/22/2008 | | | x | $ 100.00 |
| Coghlan, Cathy S. | 30 Cannes Court | Danville | CA | 94506 | | | | x | $ 2,539.06 |
| Coghlan, Cathy S. | 30 Cannes Court | Danville | CA | 94506 | | | | | $ 142,209.56 |
| Cogswell, Linda H. | 3014-2 Lakemont Dr. | San Ramon | CA | 94583 | | | | x | |
| Cole, Lisa A. | 5716 Bridgecross Drive | Sacramento | CA | 95835 | | | | x | $ 400.00 |
| Cole, Regina M. | 8072 Gillsland Drive | Roseville | CA | 95747-5938 | 7/22/2008 | | | x | $ 150.00 |
| Cole, Regina M. | 7721 Carana Way | Citrus Heights | CA | 95621 | 7/22/2008 | | | x | |
| Coleman, Alysia R. | 27121 Timberwood Drive | Highland | CA | 92346 | | | | x | |
| COLEMAN, ARRICE | 8661 DESOTO AVE. #225 | CANOGA PARK | CA | 91304 | | | | x | |
| Coleman, Cheryl J. | 7998 West 57th Avenue | Arvada | CO | 80002-2412 | 7/22/2008 | | | x | $ 38.96 |
| Coleman, Deborah R. | P.O. Box 895 | Niwot | CO | 80544 | 7/22/2008 | | | x | $ 527.96 |
| Coleman, Stacey L. | 221 Catalpa Dr. | Kyle | TX | 78640 | | | | x | $ 1,368.51 |
| Coleman-Harral, Toni M. | 419 Calumet Pl. | San Antonio | TX | 78209 | | | | x | $ 1,637.52 |
| Collier, Brian A. | 9156 Terramore Drive | Orangevale | CA | 95662 | | | | x | |
| Collier, William S. | 7648 Brighton Drive | Dublin | CA | 94568 | | | | x | $ 2,706.58 |
| Collier, William S. | 7648 Brighton Drive | Dublin | CA | 94568 | | | | x | |
| Collins, Caitlin A. | 15305 Cherbourg Avenue | Irvine | CA | 92604 | | | | x | |
| COLLINS, CARMELITA E. | 4647 LONG BEACH BLVD. #D4 | LONG BEACH | CA | 90805 | | | | x | |
| Collins, Cheryl J. | 5808 Laguna Vale Way | Elk Grove | CA | 95758 | 7/22/2008 | | | x | $ 30.00 |
| Collins, Cheryl J. | 5808 Laguna Vale Way | Elk Grove | CA | 95758 | | | | x | $ 1,099.55 |
| Collins, Christine S. | 550 Rockaway Beach Avenue | Pacifica | CA | 94044 | | | | x | |
| Collins, John M. | 5530 Valhalla Drive | Carmichael | CA | 95608 | 7/22/2008 | | | x | $ 50.00 |
| Collins, John M. | 5530 Valhalla Drive | Carmichael | CA | 95608 | | | | x | $ 7,743.06 |

18

| Name | Address | City | State | Zip | Claim Date | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collins, John M. | 5530 Valhalla Drive | Carmichael | CA | 95608 | | | | x | |
| Collins, Lynette M. | P.O. Box 5012 | El Dorado Hills | CA | 95762 | 7/22/2008 | | | x | $ 416.62 |
| Collins, Lynette M. | P.O. Box 5012 | El Dorado Hills | CA | 95762 | | | | x | $ 7,543.27 |
| Collins, Lynette M. | P.O. Box 5012 | El Dorado Hills | CA | 95762 | | | | x | |
| Collins, Patricia M. | 17445 Carriage Lamp Way | Morgan Hill | CA | 95037 | | | | x | $ 2,253.46 |
| Collins, Rebecca | 1750 Darby Street | Roseville | CA | 95747 | | | | x | |
| Collins, Robin | 3520 Liongate Circle | Modesto | CA | 95356 | | | | x | |
| Collishaw, Kelly M. | 101A5 Redding Road | Campbell | CA | 95008 | 7/22/2008 | | | x | $ 250.00 |
| Collishaw, Kelly M. | 101A5 Redding Road | Campbell | CA | 95008 | | | | x | $ 9,671.63 |
| Colon Ortiz, Marian E. | 18844 Mount Jasper Road | Castro Valley | CA | 94552 | | | | x | |
| Colon, Leticia C. | 2877 Canterbury Circle | El Dorado Hills | CA | 95762 | | | | x | |
| Colon, Leticia C. | 1647 Hedland Place | El Dorado Hills | CA | 95762 | | | | x | |
| Colorado Dept of Rev - Use Tax | | DENVER | CO | 80261-0013 | | | | | $205.00 |
| Colorado State Treasurer | P.O. BOX 956 | DENVER | CO | 80201 | | | | | $1,109.44 |
| Colton, Kymberly S. | 747 North Griffith Park Dr | Burbank | CA | 91506 | | | | x | |
| Comer, Carly L. | 10424 Bakers Hill Road | Redding | CA | 96001 | | | | x | |
| Comito, Lisa A. | 9996 W. Florida Avenue | Lakewood | CO | 80232 | 7/22/2008 | | | x | $ 73.09 |
| Commons Associates LLC | C/O Prime West, 1873 South Bellaire Street, Suite 500 | Denver | CO | 80222 | 8/26/2008 | | | | $ 47,570.00 |
| Conceicao, Christina L. | 1266 Ironbridge Way | San Jose | CA | 95118 | | | | x | |
| Concours Plaza Properties LLC | C/O Sal Briguglio, Law Office of Sal Briguglio, 9333 Baseline Road, Suite 110 | Rancho Cucamonga | CA | 91730 | 4/14/2008 | | | x | $ 25,000.00 |
| Concours Plaza Properties, LLC | C/O Sal Briguglio, Law Offices of Sal Briguglio, 93333 Baseline Road | Rancho Cucamonga | CA | 91730 | 4/14/2008 | | | x | |
| Concours Plaza Properties, LLC | C/O Sal Briguglio, Law Offices of Sal Briguglio, 93333 Baseline Road | Rancho Cucamonga | CA | 91730 | 4/14/2008 | | | x | |
| Cone, Denise | P.O. Box 407 | Niwot | CO | 80544 | 7/22/2008 | | | x | $ 95.71 |
| Conklin, Andrea J. | 99 Cable Circle #76 | Folsom | CA | 95630 | | | | x | |
| Conlan, Heather L. | 132 East Almond Avenue | Orange | CA | 92866 | | | | x | |
| Connelly Sheeler, Sharon J. | 289 East Los Angeles Avenue | Somis | CA | 93066 | | | | x | |
| Connely, Christopher J. | 13803 Star Creek Drive | Broomfield | CO | 80023 | 7/22/2008 | | | x | $ 300.00 |
| Conner, Kimberl L. | P.O. Box 92 | Portola | CA | 96122 | | | | x | |
| Conner, Lakesha D. | 3828 Dominique Lane | Stockton | CA | 95206 | | | | x | |
| Connor, Shelly M. | 4231 Satinwood Drive | Concord | CA | 94521 | 7/22/2008 | | | x | $ 292.04 |
| Connor, Shelly M. | 4231 Satinwood Drive | Concord | CA | 94521 | | | | x | $ 4,466.50 |
| Connor, Shelly M. | 1469 Creekside Dr. #2019 | Walnut Creek | CA | 94596 | | | | x | |
| Contreras, Blanca | 1620 Treehouse Ln. | Plano | TX | 75023 | | | | x | $ 2,178.29 |
| Contreras, Colleen M. | 247 West 32nd Street | Long Beach | CA | 90806 | | | | x | |
| Conwell, Christa R. | 541 FM 1488 #534 | Conroe | TX | 77384 | 7/22/2008 | | | x | $ 106.40 |
| Conwell, Christa R. | 541 FM 1488 #534 | Conroe | TX | 77384 | | | | x | $ 2,023.61 |
| Cook, Deanna E. | 2395 Stephanie Lane | Selma | CA | 93662 | 7/22/2008 | | | x | $ 334.86 |
| Cook, Deanna E. | 2395 Stephanie Lane | Selma | CA | 93662 | | | | x | $ 5,705.68 |
| Cook, Shanna L. | 4519 West 37th Place | Denver | CO | 80212 | 7/22/2008 | | | x | $ 162.95 |
| Cook, Tristen M. | 12821 New Hope Street | Garden Grove | CA | 92840 | 7/22/2008 | | | x | $ 100.02 |
| Cook, Tristen M. | 12821 New Hope Street | Garden Grove | CA | 92840 | | | | x | $ 2,184.80 |
| Cooke, Debra A. | 3421 Spotted Sandpiper Street | Las Vegas | NV | 89122 | | | | x | |
| Cooksey, Sarah M. | 26663 Beecher Lane | Stevenson Ranch | CA | 91381 | | | | x | |

19